Exhibit 6

| Name | Language Immersion | Languages Spoken | UPK Registration - Exceptions |
|---|---|---|---|
| Guidepost Montessori At Centennial | | English, English, Spanish, Other | I am a provider that prioritizes placement for the children of my employees. |
| Elk Creek Elementary Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Falcon Cpcd Early Childhood Education | | English | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Tri Lakes Community Preschool | | English, Spanish | I am a co-op and will require family participation as part of my programming. |
| The Goddard School-Highlands Ranch | Spanish, Mandarin | English | None of the above apply to me |
| Univ Co Fmly Hsng Childrens Center | | English, Other | I am a provider that prioritizes placement for the children of my employees. |
| Granby Elementary Preschool | | English, ASL | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Serendipity Preschool | | English | None of the above apply to me |
| Basalt Elementary Preschool | Spanish | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Bethel Lutheran Preschool Of Colorado Springs | | English | None of the above apply to me |
| Stephanie Fleming | | English, English, ASL | None of the above apply to me |
| Edison Eagle's Nest Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Adams 12 Five Star Schools - Arapahoe Ridge Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Bvsd Heatherwood Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Bvsd Eisenhower Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Val's House Day Care | | English | None of the above apply to me |
| Montessori Works Ece | | EN, English | I am a provider that prioritizes placement for the children of my employees. |
| Grand Valley Center For Family Learning | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Montessori Casa International | Mandarin | English, Spanish, Mandarin, Other | None of the above apply to me |
| Lori Traudt | | English | None of the above apply to me |
| Jeneane Mullin | | English | I am a provider that prioritizes placement for the children of my employees. |
| Guidepost Montessori At Longmont | | English, Spanish | None of the above apply to me |
| Treehouse Montessori School | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Harmony Family Child Care - Victoria Funk | | English, English, Spanish, ASL | I am a provider that prioritizes placement for the children of my employees. |
| Wings Early Childhood Center | | English | None of the above apply to me |
| Stacey Tonozzi/ Lil' Kurtain Klimbers Childcare | | English, Spanish | None of the above apply to me |
| Gypsum Elementary Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Nellie's Daycare Home -Anella Stasica | | English | None of the above apply to me |
| Chamberlin Cpcd Early Childhood Education | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Coyote Hills Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Upper Blue Elementary School Preschool | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Golden Aspen Early Learning Center Dba Golden Aspen Bilingual Preschool | Spanish | EN, English, Spanish | None of the above apply to me |
| The Big Brown House Preschool | | English, Spanish, ASL | None of the above apply to me |
| Sunrise Daycare & Preschool | | English, English, ASL, Other | I am a provider that prioritizes placement for the children of my employees. |

**1**

| | | | |
|---|---|---|---|
| Dps Goldrick Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Billington's Busy Bees Daycare | Spanish | English | None of the above apply to me |
| Diana Vargas | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Jacob Academy-Jewell | | English, English, Spanish | None of the above apply to me |
| Little Steps Learning Center | | English, French, Arabic | I am a provider that prioritizes placement for the children of my employees. |
| Momma Bears Childcare | | | None of the above apply to me |
| Mom's Day Care | Spanish | English, English, Spanish | None of the above apply to me |
| Jennifer Barrientos | Spanish | Spanish, English | None of the above apply to me |
| Mark Twain Cpcd Early Childhood Education | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Janet Mc Colm | | English | None of the above apply to me |
| Bvsd Mapleton Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| The Dragons Wagon | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Rocky Mountain Preschool Of Dove Valley | | EN | None of the above apply to me |
| D49 Stetson Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Bvsd Aspen Creek Pk-8 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Tiny Tykes Frederick | | EN | I am a provider that prioritizes placement for the children of my employees. |
| Tracy's Tender Care | Other | English | None of the above apply to me |
| Tonie's Precious Cargo Child Care And Preschool Learning Center Llc | Other | English, ASL | None of the above apply to me |
| Lake Dillon Preschool | Other | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Early Childhood Center | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Discovery Kids Learning Center, Inc. | | English | I am a provider that prioritizes placement for the children of my employees. |
| Ignacio Early Learning Program | | | |
| Jump Start Early Learning Academy | | English, English, Spanish, Other | None of the above apply to me |
| Latanya Austin | | English | None of the above apply to me |
| Ella, Llc | Other | English, Other | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| City Of Aurora Summer Valley Preschool | | English, Spanish | None of the above apply to me |
| A New Generation Childcare Preschool - Broomfield | | English, English, Spanish | None of the above apply to me |
| Adams 14 Sanville Preschool Center | Spanish | English, English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Tisha Neuman | Spanish | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| #1 Child Enrichment Center | Other | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Kindercare Learning Center | | English, Spanish | None of the above apply to me |
| Thrive Littleton | | English, Spanish | None of the above apply to me |
| Boston P8 | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Julie Dorsey | | English | I am a provider that prioritizes placement for the children of my employees. |
| Boulder Montessori School | | English, English, Spanish, French, Other | None of the above apply to me |
| Sierra Grande Preschool And Child Care | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Rising Stars Daycare | | English, English, Spanish, Arabic, French | I am a provider that prioritizes placement for the children of my employees. |
| The Goddard School - Orchard Parkway | | English | None of the above apply to me |
| Riverstone Education | | English | None of the above apply to me |
| Prairie Heights Preschool | Other | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Here We Grow | Spanish | English | None of the above apply to me |

**2**

| | | | |
|---|---|---|---|
| Dps Lincoln Elementary School | | English, Spanish, ASL | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| The Beehive | | English | I am a provider that prioritizes placement for the children of my employees. |
| Castle Rock Kindercare | | English | None of the above apply to me |
| Kindercare Learning Centers Llc | | English, Spanish, Other | None of the above apply to me |
| Kindercare Learning Centers Llc Parker | | English, English, Spanish, ASL | None of the above apply to me |
| Kindercare Learning Center Longmont | | English, English, Spanish | None of the above apply to me |
| Kindercare Learning Centers Llc - Simms St | | English, English, Spanish | None of the above apply to me |
| Natalia Nigmatullina | | Other, English, Other | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Kindercare Learning Centers Llc | | English, English, ASL | None of the above apply to me |
| Kindercare Learning Centers Llc Vickers | | English, Spanish | None of the above apply to me |
| Kindercare Learning Centers Llc | | English, Spanish | None of the above apply to me |
| Kindercare Learning Centers Llc- S. Kippling | | English | None of the above apply to me |
| Knowledge Beginnings | | English, English, Spanish | None of the above apply to me |
| Mountain Shadows Kindercare | | English, English, Spanish, German | None of the above apply to me |
| Kid City USA- Woodland Park | | English | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Lake George Elementary Preschool | | English, English, ASL | None of the above apply to me |
| Clara Brown P8 | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Carver Cpcd Early Childhood Education | | English | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Stephanie Northrup Dba Miss Stephanie's House, Llc | | English | None of the above apply to me |
| Farhanaz Mashkoor | | English, English, Other | None of the above apply to me |
| Aragon Elementary | | English | I am a provider that prioritizes placement for the children of my employees., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Glenwood Springs Elementary Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Happy Kamper Child Care | | English | None of the above apply to me |
| Rejoice Preschool | | EN, English | None of the above apply to me, I am a provider that prioritizes placement for the children of my employees. |
| Vilas Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Aps Early Beginnings | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| D11 Preschool: King Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Pine Grove Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Dps Holm Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Nurtured Journey Preschool | Other | English | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Telluride Preschool | | English | None of the above apply to me |
| Georgetown Community School | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| The Academy Charter School Pre-K | Other | English, Spanish, ASL | I am a provider that prioritizes placement for the children of my employees. |
| Breyanna Williams McAndrew | Spanish, Other | English | I am a provider that prioritizes placement for the children of my employees. |
| Tetey's Daycare | Spanish | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a provider that prioritizes placement for the children of my employees. |
| Otero Junior College Child Develp Svc | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Dps Edison Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |

DEF_0000172

| Provider | | Language | |
|---|---|---|---|
| Steele Cooperative Preschool | | English | I am a co-op and will require family participation as part of my programming., I am a provider that prioritizes placement for the children of my employees. |
| Montview Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Global Village International | Other | Spanish, English, Arabic, Other | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Liberty Preschool | Spanish | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| D11 Preschool: Edison Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Douglas Cty Schl Eldorado Preschl | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Junior Academy Small Wonders | Spanish | English | None of the above apply to me |
| Maile's Family Home Childcare | | English | None of the above apply to me |
| Park Hill Untd Mthdst Childrens Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| Young Peoples Learning Center Plum | | English | None of the above apply to me |
| Trinity Lutheran Early Education Center | | English | None of the above apply to me |
| North Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Stratton Meadows Cpcd Early Childhood Education | | English, Spanish, Other | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Thompson Early Childhood At Cottonwood Plains Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| FunShine Licensd Childcare | | English, German | None of the above apply to me |
| Dps Godsman Elementary | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Black Forest Hills Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Busy Bee Preschool-Firestone | | English, Spanish | None of the above apply to me, I am a provider that prioritizes placement for the children of my employees. |
| Bvsd Fireside Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Douglas Cty Schl Mammoth Heights | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Patsy Felder | | English | None of the above apply to me |
| A Biggs Step | | English | None of the above apply to me |
| Homestake Peak | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Pikes Peak Cpcd Early Childhood Center | | English, Spanish, Other | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Buffalo Trail | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Canyon Creek Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Dps Inspire Elementary School | Other | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Children's World Montessori | | English | None of the above apply to me |
| Lincoln Orchard Mesa D51 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Indian Ridge Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Jjp, Llc Dba Joyful Journey Preschool | | English | I am a provider that prioritizes placement for the children of my employees. |
| Anna Perminov | | | |

**4**

| Provider | | Language | Description |
|---|---|---|---|
| Orchard Ave D51 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Pomona D51 Preschool | | EN, English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Meadow Point Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Red Hawk Ridge Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Two Roads Preschool | | EN, English | I am a provider that prioritizes placement for the children of my employees. |
| D11 Preschool: Trailblazer Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Dps Sandra Todd-Williams Academy | Other | English, Spanish, French | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Tinker Town | | English | None of the above apply to me |
| Colorado Kids | Spanish | English | I am a provider that prioritizes placement for the children of my employees. |
| Busy Bee Preschool-Longmont | | EN, English | None of the above apply to me |
| Abc Windsor | | English | None of the above apply to me |
| Green Gables Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Timberline Learning Center | | English, English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Kipp Northeast Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Queen Palmer Cpcd Early Childhood Education | | English, Spanish, Other | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Children's Learning Center | Spanish | Other, English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Lynn Draney | | English | None of the above apply to me |
| Crystal River Elementary Early Childhood Center | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Little Rascals Learning Center Ltd. | | English | I am a provider that prioritizes placement for the children of my employees. |
| Kidz Kastle Daycare-Julie Medina | | English, Spanish | None of the above apply to me |
| Play And Learn | | English | None of the above apply to me |
| D49 Odyssey Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Homestead Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Boulder Bilingual Childcare, Inc. | | English, Spanish | |
| Kid City USA Fort Collins | | English | None of the above apply to me |
| Aurora Highlands P-8 | | EN | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Restoration Christian Academy | | English, English, Spanish, Other | I am a faith-based provider and may require families to be a part of my congregation., I am a provider that prioritizes placement for the children of my employees. |
| Colorado Military Academy Colo Spgs | | English | I am a provider that prioritizes placement for the children of my employees. |
| Kid City USA Highlands Ranch | | EN | None of the above apply to me |
| Cadence Academy - Broomfield | Other | English | None of the above apply to me |
| Mountain Valley School Dist Re-1 | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Holley Haas | | | None of the above apply to me |
| Side Creek Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| WPS Early Learning Center At F. M. Day | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Montessori School Of Castle Rock | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Abc At Union Colony | | English, Spanish | None of the above apply to me |
| Free Range Child Care | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |

DEF_0000172

| Provider | | Languages | Statement |
|---|---|---|---|
| Kremmling Preschool | Other | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am an immersive or dual language provider and children may be screened to participate in my program. |
| Lala Land Preschool | | EN, English | None of the above apply to me |
| Psd Early Childhood @ Johnson | | English, Spanish, Other | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Joyce Espinoza | | English | None of the above apply to me |
| The Children's L.a.b. | | English | None of the above apply to me |
| Charlotte's Childcare | | English | None of the above apply to me |
| Vikki Mckeogh | | English | None of the above apply to me |
| Mountain View Academy | | English | None of the above apply to me |
| Custer County Schools | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Lookout Mountain Preschool | | English | None of the above apply to me |
| Jennifer Stephens | | English | None of the above apply to me |
| YMCA Of Metro Denver | | English | None of the above apply to me |
| Centennial Christian Learning Center | | English, Spanish | I am a faith-based provider and may require families to be a part of my congregation. |
| Life Center Academy @ Pcc | | EN | None of the above apply to me |
| Juanita Herrera/ABC Daycare | | Spanish, English | None of the above apply to me |
| Deer Trail School Dist 26j Preschool | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Starpoint Spin Early Childhood Care And Education Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| Wee Blossom Family Day Care( T.J. & Sandra Dominguez ) | | English, Spanish | None of the above apply to me |
| Kindercare Learning Centers Llc- Church Ranch | | English, English, Spanish | None of the above apply to me |
| Primrose School @ Candelas | | English, ASL | I am a provider that prioritizes placement for the children of my employees. |
| D11 Preschool: Monroe Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| North Cpcd Early Childhood Education | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Primrose School Of West Woods | | English | I am a provider that prioritizes placement for the children of my employees. |
| Edwards Early Learning Center | Other | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Primrose School At Sterling Ranch | | English | I am a provider that prioritizes placement for the children of my employees. |
| Kindercare Learning Center Cheyenne Meadows Rd | | English, Spanish | None of the above apply to me |
| Exploring Minds Academy | | English, Other | None of the above apply to me |
| Carol's Kids | | English | None of the above apply to me |
| Adventure Montessori Learning | Spanish | EN, English, Spanish | None of the above apply to me |
| The Learning Experience - Reunion | | English, English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Bvsd Birch Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Foothill Preschool | | English | I am a provider that prioritizes placement for the children of my employees. |
| Tiny Tots Child Care And Preschool | Spanish | English, English, Spanish | None of the above apply to me |
| Bvsd Coal Creek Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Shellie Griego Romero | | English, English, Spanish | |
| Bvsd Louisville Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Little People's Landing- Arvada | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Bvsd Monarch Pk-8 Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Tortugas At Play | | English | None of the above apply to me |
| Poppy & Lark Preschool | | EN, English | None of the above apply to me |
| Wild Plum Center - Longs Peak | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |

**6**

| Name | | Language | Statement |
|---|---|---|---|
| Bvsd Kohl Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Emmanuel Stem International Prs | French, Spanish, Other | EN, English, Spanish | None of the above apply to me |
| Bvsd University Hill Elementary Preschool | Other | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| High Plains Early Childhood Center | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Little Sprouts Community Preschool | | English | I am a provider that prioritizes placement for the children of my employees. |
| The Goddard School - Reunion | | English, Spanish, Other | None of the above apply to me |
| Gloria Mccurley | Other | English | None of the above apply to me |
| Miss Sarah's Schoolhouse | | English | I am a faith-based provider and may require families to be a part of my congregation. |
| Sister Sister Family Child Care | | English | None of the above apply to me |
| Audrey Cotten | | English | None of the above apply to me |
| Brush Creek Elementary School | Other | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Eagle Valley Elementary Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Dry Creek Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Fox Hollow Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Florence Crittenton Early Childhood Education Center | | English | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Little Trappers | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Monica Martinez Jaik | | EN | None of the above apply to me |
| Adams 12 Five Star Schools - Thornton Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Firestone Charter Academy | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Adams 12 Five Star Schools - Westview Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Woody Creek Kids | | English | None of the above apply to me |
| Golden Gate Montessori/Preschool Academy | Spanish | English, Spanish | None of the above apply to me |
| The Tiny Tim Center, Inc | | English, English, Spanish | I am a provider that prioritizes placement for the children of my employees., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Psd Early Childhood @ Putnam | | English, English, Spanish, Other | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Midtown Montessori Academy At Sloan's Lake | Other | English, Spanish | None of the above apply to me, I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Futures Early Learning Center, Llc | Other | English | I am a provider that prioritizes placement for the children of my employees. |
| Our Father Children's Learning Center | | English | None of the above apply to me |
| Dps Park Hill Elementary | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Small World Learning Center | | English | None of the above apply to me |
| Catholic Charities Early Childhood Programs @ Child Development Center | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Thorne Nature Preschool-Boulder | | English | I am a provider that prioritizes placement for the children of my employees. |
| Little Sprouts Preschool & Childcare | | English | None of the above apply to me |
| Campbell Child And Family Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| The Gardner School At 9+co | | English | None of the above apply to me |

**7**

| Name | | Languages | Statement |
|---|---|---|---|
| Bear Creek Early Chilhood Center | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Happy Ladybug Early Learning Center | | EN | None of the above apply to me |
| Smart Learning Academy | Other | English, English, Spanish, ASL, Other | None of the above apply to me |
| D49 Falcon Preschool | | EN, English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| The Nest School | | English, English, ASL | I am a provider that prioritizes placement for the children of my employees. |
| A New Generation III - Thornton | Spanish | English, Spanish | None of the above apply to me |
| Hope Montessori Academy - Thornton | | English | I am a provider that prioritizes placement for the children of my employees. |
| D49 Bennett Ranch Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Preescolar El Busesito #3 | Spanish | EN, English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Psd Early Childhood @ Bamford | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Psd Early Childhood @ Laurel | | English, English, Spanish, Other | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Psd Early Childhood @ Tavelli | Other | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Little Sunshine's Playhouse & Preschool | Spanish | English, English, ASL | None of the above apply to me |
| Little Lambs Preschool | | English | I am a faith-based provider and may require families to be a part of my congregation., I am a provider that prioritizes placement for the children of my employees. |
| Mission Hills Early Childhood Center | | English, English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Amber Spear | | English | None of the above apply to me |
| Columbine Pal | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Primrose School At Torrey Peaks | | English | |
| Evergreen Country Day School | | English | I am a provider that prioritizes placement for the children of my employees. |
| Sandy Vargas | Spanish | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Arkansas Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Veronica McRant | | EN, English | None of the above apply to me |
| The Goddard School | | English, English, Spanish, Other | I am a provider that prioritizes placement for the children of my employees. |
| Kindercare Learning Centers Llc - Stetson Hills | | English | None of the above apply to me |
| Graham Mesa Elementary Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Kindercare Learning Centers Llc Lexington | | English, Spanish | None of the above apply to me |
| Preescolar El Busesito #1 | Spanish | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Rainbow Child Care | | English | |
| Adams 12 Five Star Schools - Bright Horizons Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Jump Start Learning Center | | English, Spanish | None of the above apply to me |
| Amanda Vogt | | English | |
| District 20: Ranch Creek Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Ascension Lutheran Extended Day Preschool | | English | None of the above apply to me |
| WPS Westminster Academy For International Studies | Mandarin, Spanish | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Monroe Cpcd Early Childhood Education | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Darren Patterson Christian Academy Preschool | | English, English | I am a faith-based provider and may require families to be a part of my congregation., I am a provider that prioritizes placement for the children of my employees. |
| Leaps & Bounds Preschool | | English | None of the above apply to me |
| Amanda Gallegos | | | None of the above apply to me |
| Kristen LePard | | EN, English | None of the above apply to me |

**8**

| Provider | | Language | Description |
|---|---|---|---|
| Early Learning Center Of Ouray | Other | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Blue Lake Preschool/Big Blue | Spanish | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Timberline Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Aragon Cpcd Early Childhood Education | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Mile Hi Children's Enrichment Center | Spanish | English, Spanish | None of the above apply to me |
| Legacy Preschool | | English, English, Spanish | I am a faith-based provider and may require families to be a part of my congregation., I am a provider that prioritizes placement for the children of my employees. |
| Linda Wright | Other | English | None of the above apply to me |
| Milestones Early Learning & Preschool | | English, Spanish | None of the above apply to me |
| Colorado Institute For Early Learning | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Preescolar El Busesito #2 | Spanish | Spanish, English | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Kerry Schaff Home Childcare | | English | None of the above apply to me |
| Peter Pan Y Sus Amigos Preschool | Spanish | Spanish, English | None of the above apply to me |
| Little People's Landing Highlands Ranch | | English, Spanish, German | I am a provider that prioritizes placement for the children of my employees. |
| Wonderland Nature School | Spanish | English | I am a provider that prioritizes placement for the children of my employees. |
| Needham Head Start | Spanish | English | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Building Blocks | | English, Spanish | None of the above apply to me |
| Silverthorne Elementary Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Arrowhead Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Cimarron Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Aspen Crossing Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Eastridge Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Mountain Vista Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Sunrise Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| The Journey Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| The Outback Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Eagle View Learning Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| Dps Johnson Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Cornerstone Preschool | | English | None of the above apply to me |
| Espree Child Learning Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| Mom Barbs Day Care | | English | None of the above apply to me |
| Ganeinu | | English | I am a faith-based provider and may require families to be a part of my congregation. |
| Aspen View Academy | | English | None of the above apply to me |
| Shashwati Varma | Spanish | English | None of the above apply to me |
| 27j Preschool @ Brantner | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Yuma Children's Academy | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Akron Elementary School | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Miller Ranch Child Care Center | Other | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Tle Loveland West | | English | None of the above apply to me |

**9**

| Provider | | Language | Statement |
|---|---|---|---|
| The Learning Experience - Brighton | | English, English, Spanish, ASL | None of the above apply to me |
| Lch Learning Center | | English, English, Spanish | None of the above apply to me |
| Sargent Early Learning Center | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| D11 Preschool: Wilson Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Augustana Early Learning Center | | English | None of the above apply to me |
| Grandview Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Twin Peaks Preschool | | English | None of the above apply to me |
| Tozer Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Steamboat Child Care Center | Other | English | I am a provider that prioritizes placement for the children of my employees. |
| Eagle Rocky Mountain School Of Discovery | | English, Spanish, Other | None of the above apply to me, I am a provider that prioritizes placement for the children of my employees. |
| Saint Lukes Lutheran Childrens Center | | English, Spanish | None of the above apply to me |
| Iliana Heikkila | Spanish | English, Spanish | None of the above apply to me |
| The Goddard School Of Arvada | | English, Spanish, ASL | None of the above apply to me |
| Columbine Elementary School | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Everbrook Academy Meridian | | English, English, Spanish | None of the above apply to me |
| Kindercare Learning Centers Llc Park Meadows | | English, English, Spanish | None of the above apply to me |
| Grand View Elementary Preschool Weld | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| New Horizon Academy Lone Tree | | English | None of the above apply to me |
| Highlands Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Krystal Kerr | | English | None of the above apply to me |
| Little Tykes Learning Center | | English, Spanish | None of the above apply to me, I am a provider that prioritizes placement for the children of my employees. |
| Mountain Juniper Montessori | | English, Spanish | I am a provider that prioritizes placement for the children of my employees., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Luz Hunter | | English, English, ASL | None of the above apply to me |
| Lakewood Learning Center | Spanish | English, Spanish | None of the above apply to me |
| Harbor Early Learning Center | | EN, Spanish, English, Other | I am a provider that prioritizes placement for the children of my employees. |
| The Meadows Early Learning Center | | English | None of the above apply to me |
| Mountain Montessori | | English | I am a provider that prioritizes placement for the children of my employees. |
| Kindercare Education Llc Mesa | | English, Spanish | None of the above apply to me |
| Abc Central Child Development Center | | English, Spanish | None of the above apply to me |
| Balance Early Learning Academy Dba Creative Infinity | | | I am a provider that prioritizes placement for the children of my employees. |
| Giberson Cpcd Early Childhood Education | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Kiowa Preschool And Learning Center | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Kindergarten Pathways | German, Spanish, Other | English, Spanish, Arabic, German, ASL | None of the above apply to me |
| Sharla Ailes | | English | None of the above apply to me |
| Academy D20 Cpcd Early Childhood Education@ High Plains | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| The Nest School Columbine | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Little Red School House | | English | None of the above apply to me |
| Karen's Child Care | | English | None of the above apply to me |
| Grand Kids Learning Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| Rocky Mountain Prep Fletcher Campus | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Kid Klub Daycare | | English | None of the above apply to me |
| The Goddard School of Colorado  Spgs | | English | None of the above apply to me |
| Positive Alternative Preschool & Childcare Center | | English | None of the above apply to me |

DEF_0000172

| Provider | | Language | Statement |
|---|---|---|---|
| Susan M Duncan Family YMCA Child Care | | English | None of the above apply to me |
| Jayme Sirko | | English | I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Primrose School Of Centennial | Other | English | I am a provider that prioritizes placement for the children of my employees. |
| Castlewood Community | | English | I am a co-op and will require family participation as part of my programming. |
| Shepherd Christian Early Learning Center | | English | None of the above apply to me |
| Wiley Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Morning Glory Preschool | | English | None of the above apply to me |
| New Summit Preschool | | English | I am a provider that prioritizes placement for the children of my employees. |
| Heidi Suyeishi | | English | None of the above apply to me |
| Discovery Learning Center | | English | None of the above apply to me |
| A Busy Child Preschool | French | English | None of the above apply to me |
| Grant Cpcd Early Childhood Education | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Tara's Munchkin Land/TARA Hunt | | English | None of the above apply to me |
| Singing Hills Preschool | Other | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Rivendell School | | | None of the above apply to me |
| D11 Preschool: Midland Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Academy Of Arts And Knowledge | | English | I am a provider that prioritizes placement for the children of my employees., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Wee School Preschool, Inc. | | English | I am a provider that prioritizes placement for the children of my employees. |
| Council Of Governments Childrens Center | | English, Spanish, ASL | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Heaven's Little Steps Day Care | | English, English, Spanish | I am a faith-based provider and may require families to be a part of my congregation. |
| Adventure Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| District 20: Discovery Canyon Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| 27j Preschool @ Bright Beginnings | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| The Complete Child Dba Young Scholars Academy | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Rose Stein Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Meiklejohn Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Patterson Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Clyde Miller Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Kindercare On Royal Vista | | English, English, Spanish, ASL | None of the above apply to me |
| First Preschool & Pre-K | Other | English | |
| Busy Bees Drop- In Childcare | Spanish | English, Spanish | None of the above apply to me |
| Family Learning Center Inc | Other | English, Spanish | None of the above apply to me |
| Klever Koala's Play School | | English | None of the above apply to me |
| Monterey Cpcd Early Childhood Education | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Summit Early Education Center | | EN, English | I am a faith-based provider and may require families to be a part of my congregation. |
| Ft. Carson Cpcd Early Childhood Center | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |

**11**

| Provider | | Languages | Statement |
|---|---|---|---|
| Highlands Montessori | | English | I am a provider that prioritizes placement for the children of my employees. |
| Creekside Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Adventure Academy | | | I am a provider that prioritizes placement for the children of my employees. |
| The Academy Of Ece Of Arvada | | English | None of the above apply to me |
| Martin School Of Early Education II | | English | None of the above apply to me |
| District 20: The Da Vinci Academy | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| District 20: Edith Wolford Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Explore Pk-8 | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Campbell Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Early Learning Center | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Tree Of Life Discovery School | | English | None of the above apply to me |
| Child Discovery Time @ Goodson | | English | None of the above apply to me |
| The Goddard School In Thornton | | English, English, Spanish | |
| Childrens Center At Red Rocks Comm College | | English, Spanish | None of the above apply to me |
| Scott Preschool | | EN | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Brush Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Hiatt Farms Montessori School | Spanish | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a provider that prioritizes placement for the children of my employees. |
| South West YMCA | | English | None of the above apply to me |
| Bearly Tawl | | English | None of the above apply to me |
| Judith Pantoja Gutierrez | Spanish | English, English, Spanish | None of the above apply to me |
| Laredo Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Meeker Elementary Preschool- Greeley, Co | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Early Connections Learning Centers - Antlers Place | | English | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Welcome Home Child & Family Dev Center | | English | None of the above apply to me |
| Bvsd Community Montessori Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Uccs Family Development Center | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Mission Viejo Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Littleton Montessori | | English | I am a provider that prioritizes placement for the children of my employees. |
| Little Feet Forest School | | English, Spanish | I am a co-op and will require family participation as part of my programming. |
| Ecems @ Csu Pueblo Child Care | Other | English, Spanish | None of the above apply to me |
| Ivybrook Academy | Spanish | | None of the above apply to me |
| Angela Secora | | | None of the above apply to me |
| Wildflower Nature School | | | I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Frances Machovina | | | None of the above apply to me |
| Little Explorers-Melissa Hardy | | English | None of the above apply to me |
| Child Learning Center | Other | English, Spanish, ASL | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Khadija Alemzada | | English, English, Other | None of the above apply to me |
| Trailmark Learning Center | | English, Spanish | None of the above apply to me |
| Moffat Child Care | Spanish | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Flame Lily Montessori | Spanish | English | None of the above apply to me |
| Happy Valley Children's Ranch Preschool- Nl | | | None of the above apply to me |

**12**

| Provider | Other | Language | Response |
|---|---|---|---|
| Dps Barney Ford Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Bvsd Columbine Elementary Preschool | Other | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees., I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Mountain View Montessori | | | I am a provider that prioritizes placement for the children of my employees. |
| Bvsd Emerald Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Pikes Peak School Of Expeditionary Learning | | English | I am a provider that prioritizes placement for the children of my employees. |
| 7 Steps Learning Academy | Other | English, English, Spanish | I am a co-op and require family participation as part of my programming., I am a provider that prioritizes placement for the children of my employees. |
| Steamboat Montessori | | English | I am a provider that prioritizes placement for the children of my employees. |
| Randy Throw | | English | I am a provider that prioritizes placement for the children of my employees. |
| King Murphy Elementary School | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Boulder County Head Start -Mapleton YMCA Aka Sunflower | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Holly Preschool / Daycare Center | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Lewis Palmer Elementary School | | EN, English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Wahnue Washington | | English | None of the above apply to me |
| Red Sandstone Elementary Preschool Program | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Rocky Mtn Montessori Academy Inc | | English | None of the above apply to me |
| Dps Oakland Elementary | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Church Of The Rock Dba Crcl | | English, Spanish | None of the above apply to me |
| Adams 14 Monaco Elementary Preschool | | | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Discovery Montessori Llc | | English | I am a provider that prioritizes placement for the children of my employees. |
| Marble Sprouts Preschool | Other | English | None of the above apply to me |
| Dps Ashley Elementary School | | English, Spanish, Other | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| The Learning Experience- Arvada | | English | None of the above apply to me |
| YMCA Of Pueblo | | English | None of the above apply to me |
| Dps Beach Court Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Teaching Tree | | English, English, Spanish | None of the above apply to me |
| Dps Bradley International School | Other | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dps Brown Elementary School | Other | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dps Colfax Elementary School | | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |

| | | | |
|---|---|---|---|
| Dps Cowell Elementary School | Other | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dps Denison Montessori | Other | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dps Doull Elementary School | Other | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Eureka! McConnell Science Museum | | English | I am a provider that prioritizes placement for the children of my employees. |
| Prairie Preschool | | English | I am a provider that prioritizes placement for the children of my employees., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Discovery Kids Childcare At Rockrimmon | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Dps Columbian Elementary School | Other | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Vickie Wilson | | English | None of the above apply to me |
| Park Lane Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| La Petite Academy Parker | | English | None of the above apply to me |
| Willow Creek Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Conrad Cpcd Early Childhood Education | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Kindercare Learning Centers Llc Highlands Ranch | | English, Spanish | None of the above apply to me |
| The Little Rascals Day Care Llc | | English, English, Spanish | None of the above apply to me |
| JumpStart Ela Of Englewood | | English | None of the above apply to me |
| Margaret Corpron | | English | None of the above apply to me |
| Lumberg Preschool | | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Highland Elementary Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Bright Start | | English, ASL | None of the above apply to me |
| Callan Rose Early Learning Center | | English | None of the above apply to me |
| Early Learners' Center | Spanish | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Altitude Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Weikel Early Intervention | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Landmark Christian Preschool | | English, English, Spanish, Other | I am a faith-based provider and may require families to be a part of my congregation. |
| Hope Montessori Academy Falcon | | English | I am a provider that prioritizes placement for the children of my employees. |
| Polton Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Blossom Buddies | | English | None of the above apply to me |
| Eagle County Schools Red Hill Elementary | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| D49 Meridian Ranch Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Children's Garden Elc Inc | Spanish, Other | English, Spanish | None of the above apply to me |
| Little Folks | | English | None of the above apply to me |
| The Sunshine House #213 | | English | None of the above apply to me, I am a provider that prioritizes placement for the children of my employees. |
| Elite Early Learning Program | Other | English | None of the above apply to me |
| Douglas Cty Schl Flagstone Prschl | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Keah Rix | | EN, English | None of the above apply to me |

**14**

| Provider | Language 1 | Language 2 | Statement |
|---|---|---|---|
| District 20: Academy Endeavour | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Springfield School District Re-4 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Willow Drive Preschool And Childcare, Llc | | English | None of the above apply to me |
| Lake Arbor Center | | English | None of the above apply to me |
| Ajax Cubs | Spanish | EN, English, Spanish | None of the above apply to me |
| Ruth Washburn Coop Nursery School | | English | I am a co-op and will require family participation as part of my programming. |
| New Horizons Academy Broomfield | | English, English, Spanish | None of the above apply to me |
| Love And Learn Preschool Childcare | | English | None of the above apply to me |
| Dps Hallett Fundamental Academy | | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dakota Valley Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| High Plains Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Digna Medina | Spanish | Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Montessori Casa of Cherry Creek | | English | None of the above apply to me |
| Sarita's Family Daycare | | English | None of the above apply to me |
| Gypsum Christian Academy, Llc | | English | I am a provider that prioritizes placement for the children of my employees. |
| Bright Future Preschool | Other | English | None of the above apply to me |
| Kubra Zazai | | English, English, Spanish, Other | I am a provider that prioritizes placement for the children of my employees. |
| Antelope Ridge Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Mountain View Montessori Parker | Spanish | English | I am a provider that prioritizes placement for the children of my employees. |
| Bricker Cpcd Early Childhood Education | | English, Spanish, Other | I am a Head Start grantee and families may need to enroll additional factors to enroll with me., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Life Center Academy | | English | None of the above apply to me |
| Strasburg Elementary Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Mountain Phoenix Community School | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Roots Of Love Early Learning Center | | English | None of the above apply to me |
| Brown Bear Child Care | | English | None of the above apply to me |
| Irving | | English | None of the above apply to me |
| Creative Kids College | | English, Spanish | None of the above apply to me |
| Cannon Learning Center 1 | | English | None of the above apply to me |
| Altura Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Dalton Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Edna And John W. Mosley P8 | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Harmony Ridge P8 | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Dps Teller Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Sand Creek Cpcd Early Childhood Education | | English, Spanish, Other | I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Aubrey Brown | | English | None of the above apply to me |
| Kindercare Learning Centers Llc- Westwoods | | English, English, Spanish | None of the above apply to me |
| Christina's Preschool/Day Care | | English, Spanish | None of the above apply to me |
| St Luke's Little School | | English, English, Spanish | I am a faith-based provider and may require families to be a part of my congregation. |
| Wuddleitbee Child Care | Spanish, Other | English | |
| Revere Lil' Raiders | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |

DEF_0000172

| Provider | | Languages | Statement |
|---|---|---|---|
| The Villaggio | | English, English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Barefoot Discovery Daycare, Llc | | English, French | None of the above apply to me |
| Patterson Child Care -pcc | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Wps Tennyson Knolls Preparatory School | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Elbert Preschool Dist 200 | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Village East Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| River Song Waldorf School | | English | I am a provider that prioritizes placement for the children of my employees. |
| Monarch Montessori Of Denver (First Steps At Monarch Montessori) | Spanish | English, Spanish | None of the above apply to me |
| Just Like Grandma's Daycare | Spanish | English | None of the above apply to me, I am a provider that prioritizes placement for the children of my employees. |
| Aspen Creek Academy | | English, English, Spanish | None of the above apply to me |
| Thorne Nature Preschool-Lafayette | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Blooming Littles Learning Center | Spanish | English | None of the above apply to me |
| Tree House Early Learning Center | Spanish | English, Other | None of the above apply to me |
| Bethany Busy Bee Preschool | | English | None of the above apply to me |
| Dps Dcis At Fairmont Elementary School | Other | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Mountain Tots Preschool | | English, Spanish, Other | I am a provider that prioritizes placement for the children of my employees. |
| Shelley Hyatt | | EN | None of the above apply to me |
| Dps Willow Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Weldon Valley Preschool & Child Care Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| Heather Wallace Daycare | | English | None of the above apply to me |
| Milliken Early Learning Center - Milliken Elementary School | Other | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Morton Preschool | | | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Denver Athletic Club Childrens Center | | English | None of the above apply to me |
| Cecilia Stephens | Spanish | English, Spanish | None of the above apply to me |
| Del Mar Academy | | EN | |
| Wiggins Preschool | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| A New Generation Preschool I - Thornton | Spanish | English, English, Spanish | None of the above apply to me |
| Little Giants Learning Center | Other | English, Spanish | None of the above apply to me |
| Echinacea Montessori | | English, Spanish | I am a provider that prioritizes placement for the children of my employees., I am a co-op and will require family participation as part of my programming. |
| Early Success Academy | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| New Beginnings Child Care | | English | None of the above apply to me |
| Bvsd Mesa Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| The Lion And His Lambs | | English, English, ASL | None of the above apply to me |
| Stepping Stones Day School, Inc. | | English | None of the above apply to me |
| Belmont Preschool | Other | English | None of the above apply to me |
| Jewell Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Firstart Preschool | Spanish | English, English, Spanish | None of the above apply to me |
| Venture For Success Preparatory Learning Center | Spanish | English, Spanish | None of the above apply to me |
| Connect Care | | EN, English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| District 20: Academy International | | EN | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Vine Street Preschool, Inc Dba The Goddard School | | English, English | I am a provider that prioritizes placement for the children of my employees. |

**16**

| | | | |
|---|---|---|---|
| Highlands Academy | | English, English, Spanish, ASL | None of the above apply to me |
| Madison Preschool | | EN | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Hunt Cpcd Early Childhood Center | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Wray School District Rd-2 Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Peakview Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Primrose School Of Cottonwood Creek | | English | None of the above apply to me |
| D11 Preschool: Twain Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Campbell Cottage #5 | | English | None of the above apply to me |
| Kid City USA Grand Junction 1 | | | I am a provider that prioritizes placement for the children of my employees. |
| Englewood Early Childhood Education At Maddox--for 4 Year Old Applications | | English, ASL, Spanish, Arabic, German | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Hutchinson Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Preschool Of The Arts | | English | None of the above apply to me |
| The Center At Lake County Elem. School | Spanish | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| The Cottage School North | | English, English, Spanish | None of the above apply to me |
| Cherry Creek Montessori Academy | | English, English, Spanish | None of the above apply to me |
| Nyckie Justice | | EN, English | I am a provider that prioritizes placement for the children of my employees. |
| City Of Grand Junction Child Care Facility | Spanish | English | I am a provider that prioritizes placement for the children of my employees. |
| Kid City USA Dublin - New License | | | None of the above apply to me |
| Little Kiga Farm | German | English, German | None of the above apply to me |
| Ben Franklin Academy Preschool | | English | None of the above apply to me |
| Sewall At Strive | | English, English, Spanish | None of the above apply to me |
| Arap Comm College Child Care Center | | English, Spanish | None of the above apply to me |
| Mountainside Cpcd Early Childhood Education | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Mighty Munchkins Preschool & Childcare | | English, Spanish | None of the above apply to me |
| Trinity Lutheran Church (tlc) Preschool | | English | None of the above apply to me, I am a provider that prioritizes placement for the children of my employees., I am a faith-based provider and may require families to be a part of my congregation. |
| Rolling Hills Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Wendy Espinosa | | English | None of the above apply to me |
| Woodland Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Platte Valley Early Learning Center | | EN | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Oak Creek Cpcd Early Childhood Education | | English, Spanish, Other | I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Heritage Daycare/THERESA Medrano | | English, Spanish | None of the above apply to me |
| City Of Lakewood Head Start- 11th Ave. | | English, English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Our School | Spanish | English, Other | I am a co-op and will require family participation as part of my programming. |
| Statewide Angel Learning Center | Other | English | None of the above apply to me |
| The Goddard School Of Castle Rock | | English | I am a provider that prioritizes placement for the children of my employees. |
| Ranada Rios | Other | English, Spanish, ASL, Other | None of the above apply to me |
| Blue Sky Kids, Inc. Dba The Goddard School | Other | English, English, ASL | None of the above apply to me |
| Brittney Kreeger | | English | None of the above apply to me |
| Karen Lindenthaler / Dragonfly Childcare | | English | None of the above apply to me |
| Psd Early Childhood @ Bauder | | English, Spanish, Other | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |

**17**

| Provider | | Language | |
|---|---|---|---|
| Psd Early Childhood @ Eyestone | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Bvsd Creekside Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Amiguitos Family Childcare | Spanish | English | None of the above apply to me |
| Thompson Early Childhood At Coyote Ridge Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| LEcole De Denver | French | French | |
| Centennial Montessori | | English, English, Spanish | None of the above apply to me |
| Cassandra Drendel | | English | None of the above apply to me |
| Linda Niswender's Daycare | | English | None of the above apply to me |
| Fraser Valley Elementary Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Lincoln Academy Preschool | Other | English | I am a provider that prioritizes placement for the children of my employees. |
| Preschool On Poze | Other | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Welby Community School | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Pumpkin Patch Preschool | | English | None of the above apply to me |
| First Light Nature Preschool | | English | I am a faith-based provider and may require families to be a part of my congregation. |
| Primrose School Of Lone Tree | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Childrens Lighthouse Parker | | English | I am a provider that prioritizes placement for the children of my employees. |
| Primrose School At Castle Rock | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Mary Brink Holcomb | | English | None of the above apply to me |
| Dotties Day Care And Preschool Inc | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| D49 Springs Ranch Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Daisy Bear Childcare And Preschool | | English | I am a provider that prioritizes placement for the children of my employees. |
| Ms. J's Day Care | | English | None of the above apply to me |
| The Learning Experience Greeley | Spanish | English | I am a provider that prioritizes placement for the children of my employees. |
| Juliann Pedersen | | English | None of the above apply to me |
| Ms. T's Early Learning Center | | English | I am a co-op and will require family participation as part of my programming. |
| East Side Child Care Center | | English, Spanish | None of the above apply to me |
| Lasley Head Start | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Hope Montessori Academy - Westminster | | English | I am a provider that prioritizes placement for the children of my employees. |
| Primrose School Of Parker | Other | | I am a provider that prioritizes placement for the children of my employees. |
| Parkview Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Kindercare Learning Centers Llc Miramonte | | English, Spanish | None of the above apply to me |
| Primrose School @ Lowry | | English, Spanish | None of the above apply to me |
| Alpine Elementary School - Alpine Academy | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Hope Montessori Academy Broomfield | | English | I am a provider that prioritizes placement for the children of my employees., I am a co-op and will require family participation as part of my programming. |
| Hygiene Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Sunshine House - Centerra | | English | None of the above apply to me |
| Leawood Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Our Village Childrens Academy | Spanish | English, Spanish, Other | None of the above apply to me |

**18**

| Provider | | Languages | Description |
|---|---|---|---|
| Coronado Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| West Jefferson Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Foster Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a provider that prioritizes placement for the children of my employees. |
| Stott Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Cordera Kindercare Learning Center | | English | None of the above apply to me |
| Leanne Cabral | | English | None of the above apply to me |
| Galina Kocherga | | Other, English, Other | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Primrose School At Standley Lake | | English, English, Spanish, ASL | None of the above apply to me |
| Calhan Rjt 1 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Kindercare Learning Centers Llc Middle Creek Parkway | | English, Spanish, ASL | None of the above apply to me |
| Bizzi Beez Daycare | | English | None of the above apply to me |
| The Goddard School, Aurora (South) | | English | None of the above apply to me |
| Shining Mountains Montessori School | | English | None of the above apply to me |
| Teddy Bear Preschool | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Prater Lane Play School | Spanish | English | I am a provider that prioritizes placement for the children of my employees. |
| Waterstone Preschool | | English | I am a provider that prioritizes placement for the children of my employees. |
| Walnut Hills Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Children's Playland | Spanish | English, English, Spanish | None of the above apply to me |
| La Petite Academy Castle Rock | | English | I am a provider that prioritizes placement for the children of my employees. |
| Primrose School Of Saddle Rock | | English | I am a provider that prioritizes placement for the children of my employees. |
| Vicki Rice | | English | None of the above apply to me |
| Primrose School At Shadow Canyon | | English, Spanish | None of the above apply to me |
| Little Harvard Academy | | English, Spanish, ASL | None of the above apply to me |
| Imagine Early Education & Childcare- Parker | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| D49 Remington Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Little Bears Preschool Inc. | | English | None of the above apply to me |
| Aspen School District Preschool | Spanish | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Discovery Kids Learning Center II | | English | I am a provider that prioritizes placement for the children of my employees. |
| Lilley Gulch Recreation Center | | English | None of the above apply to me |
| Nature And Nurture Childcare, Leneh Wingard | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Mon Petit Academy | | English, English, ASL | I am a provider that prioritizes placement for the children of my employees. |
| Buffalo Ridge Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Renaissance Children's Center | | English, English, Spanish | None of the above apply to me |
| Eagle Crest Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Thrive Golden Ltd. | | English | None of the above apply to me |
| Krysta Scott | | English, English, Spanish | I am a co-op and will require family participation as part of my programming. |
| Sopris Elementary Preschool Program | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| The Learning Experience Crossroads | | English | None of the above apply to me |
| Individual Discoveries Preschool & Child Care Home | | English | None of the above apply to me |
| Noco Kid's Nest | | English | None of the above apply to me |
| Renaissance Montessori Academy | | English, English, Spanish | None of the above apply to me |
| Tiny Hearts Academy - Lakewood | | English, Spanish, ASL | I am a provider that prioritizes placement for the children of my employees. |

**19**

| | | | |
|---|---|---|---|
| Garden Preschool Of Lone Tree | | English | I am a faith-based provider and may require families to be a part of my congregation., I am a provider that prioritizes placement for the children of my employees. |
| Mother Goose's Playschool | Spanish | English | None of the above apply to me |
| D49 Inspiration View Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Evans Cpcd Early Childhood Education | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Joanne Payne | | English | |
| D11 Preschool: Howbert Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| D49 Woodmen Hills Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Dartmouth Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Little Blessings Castle Rock | | English | None of the above apply to me |
| Mancos Valley Dragonfly Preschool | | English | None of the above apply to me |
| Peyton Elementary Preschool Program | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Trails West Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Rachel Nielsen | | English | None of the above apply to me |
| Fleming Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Little Visions Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Ponderosa Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Cherry Hills Village Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Riverview Early Childhood Center | | English | I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Heritage Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Independence Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Sagebrush Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Pine Ridge Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Bayfield Early Education Programs | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Kid City USA- Cordera | | English | I am a provider that prioritizes placement for the children of my employees. |
| Goddard School Of Northfield | | English | None of the above apply to me |
| Pikes Peak State College Cpcd Early Childhood Center | | English, Spanish, Other | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Bvsd Lafayette Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Bvsd Pioneer Elementary Preschool | | English | I am an immersive or dual language provider and children may need to be screened to participate in my program., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| The Garden Preschool & Early Learning Center | | English, English, Other | I am a provider that prioritizes placement for the children of my employees., I am a faith-based provider and may require families to be a part of my congregation. |
| Elkhart Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Fulton Academy | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Virginia Court Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Sonshine Prs / Greeley First Assembly Of God | | English, English, Spanish | I am a faith-based provider and may require families to be a part of my congregation. |

**20**

| Provider | | Languages | Description |
|---|---|---|---|
| Turman Cpcd Early Childhood Center | | English, Spanish, Other | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| D11 Preschool: Martinez Elementary | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Little Blessings Montessori Preschool | Other | English, Spanish | None of the above apply to me |
| Volunteers Of America Early Childhood Education Center | Spanish | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Southside Children's Center #1 | Spanish, Other | English | None of the above apply to me |
| Children's Cornerstone, Llc | | English, Other | I am a provider that prioritizes placement for the children of my employees. |
| Mount Sopris Montessori School | | English, Spanish, French | I am a provider that prioritizes placement for the children of my employees. |
| Little Star Learning Center | | English, English, Spanish, Other, Arabic | None of the above apply to me |
| Children's House Of Durango, Llc | | English, Spanish | None of the above apply to me |
| Cottonwood Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Belleview Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Little Trails Early Childhood | | English | None of the above apply to me |
| Douglas Cty Schl Meadowview Prschl | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| New Horizons Cooperative Preschool | Spanish | English, Spanish | I am a co-op and will require family participation as part of my programming., I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Skyview Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Bvsd Bear Creek Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Primrose School At Reunion | | English, Spanish | None of the above apply to me |
| Limon Child Development Center | Other | English | I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Holy Love Preschool & Kindergarten | | English | I am a provider that prioritizes placement for the children of my employees. |
| River Canyon School | Spanish | English, Spanish | None of the above apply to me |
| Auntie Ruth's Child Care No.2 | | English | None of the above apply to me |
| D49 Ridgeview Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Longmont Estates Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Dps John H Amesse Elementary | Other | English, English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Stony Creek Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Wee Care Day Care | | English | None of the above apply to me |
| Kindercare On McMurry | | English | None of the above apply to me |
| La Petite Academy- Westminster | Other, Spanish | English, English, Spanish | None of the above apply to me |
| Mcclave Preschool And Day Care Center | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Hoff Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Spark! Discovery Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Bright Horizons At East Longmont | | English | I am a provider that prioritizes placement for the children of my employees. |
| Trinity Lutheran Preschool | Other | English | I am a faith-based provider and may require families to be a part of my congregation. |
| Bessemer Preschool | | English | None of the above apply to me |
| Nicole Pulver-crawford- Wiggles And Giggles | | English | None of the above apply to me |

**21**

| | | | |
|---|---|---|---|
| Joey Dame | | English | None of the above apply to me |
| Englewood Knowledge Beginnings | | English, English, Spanish, Other | None of the above apply to me |
| Paul Derda Early Learning Program | Other | English | None of the above apply to me |
| Heide Schumm / HomeCare With Heide | | English | None of the above apply to me |
| Longmont Littles Llc - Kristin Bland | | English | None of the above apply to me |
| Sweet Kids Daycare 1 | Spanish, Other | English, Spanish | None of the above apply to me |
| Foothills Park & Recreation Dist - The Ridge | | English | |
| Washington Street Community Center | | English | None of the above apply to me |
| Giant Step Preschool & Child Care Center | | English | None of the above apply to me |
| Persimmon Early Learning | | English, Spanish | None of the above apply to me |
| Early Start Strong Finish Preschool | Spanish | English, Spanish | None of the above apply to me |
| Kathryn Gance | | English | None of the above apply to me |
| Child Priority Preschool Inc | | English | I am a co-op and will require family participation as part of my programming., I am a provider that prioritizes placement for the children of my employees. |
| Christ Fellowship Church Child Development Center | | English, English | None of the above apply to me |
| Sccog Early Learning Center | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Knowledge Universe Dba Knowledge Beginnings | | English | None of the above apply to me |
| Primrose School Of Littleton | | English, English, Spanish, Other | |
| Primrose School At Colorado Station | | English | None of the above apply to me |
| Tiny Tykes | | English, English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Charles Burrell P8 | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| New Horizons Academy | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| La Petite Louisville | Other | English, English, Spanish | None of the above apply to me |
| City Of Aurora Village Green Preschool | | English, Spanish | None of the above apply to me |
| Stacey Giles | | English | None of the above apply to me |
| Betty Adams Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Deb's Kids | | English | None of the above apply to me |
| Little Einsteins Academy | Other | English, English, Spanish | None of the above apply to me |
| Columbian Preschool | | English | None of the above apply to me |
| Linden Early Learning Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| Durango North Head Start | Spanish | English, Navajo | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Innocent Juniors Child Care | Other | English, English, Other | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Munchkinland Preschool & Childcare | | English | None of the above apply to me |
| The Village Child Development Center | | English | None of the above apply to me |
| Pawnee Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Rocky Mountain Montessori Inc. | | English, Spanish | None of the above apply to me |
| Eastridge Preschool At Hrca | | English | None of the above apply to me |
| 27j Preschool @ Southeast | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Bright Horizons At The Ranch Reserve, Llc | | English, English, Spanish, ASL | I am a provider that prioritizes placement for the children of my employees. |
| Jefferson County Head Start/ Arvada Head Start | | English, English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Creative Ideas | | English | None of the above apply to me |
| Mountain View Early Learning Center- Kerry Stewart | | English | None of the above apply to me |
| Creative Learning Preschool | Other | English, Spanish, Arabic | None of the above apply to me |
| D11 Preschool: Stratton Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Aurora Frontier P8 | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| North Mesa Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Douglas Cty Schl Redstone | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |

DEF_0000172

| Provider | Option | Language | Statement |
|---|---|---|---|
| Dps College View Elementary | | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Dps Lowry Elementary School | Other | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Rye Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Rainbow School And Day Care | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Primrose School Of Thornton | | English, English, Spanish, Other | None of the above apply to me |
| Delta Family Center-BELA Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Trailside Academy School | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Needham Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Jacob Academy-Flower | Spanish | English | None of the above apply to me |
| The Acorn School | | English | None of the above apply to me |
| Extended Family Preschool & Learning Center | | English | None of the above apply to me |
| Cheraw Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dps Force Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Eva Lakatos | Other | English | None of the above apply to me |
| Angelica Gaucin | Spanish | English, Spanish | None of the above apply to me |
| Garfield Montessori School | | English | None of the above apply to me |
| Wpsd Early Childhood Center | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| The Goddard School Longmont | | English, English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| The Gardner School Of Denver Tech Center | | English | None of the above apply to me |
| Little Angels Childcare And Preschool Llc | | English, Other | None of the above apply to me |
| Kenton Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Kodomo Llc | | English | None of the above apply to me |
| Iowa Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Lansing Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Murphy Creek P8 | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Vaughn Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Yale Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Traci's Home Day Care | | English | None of the above apply to me |
| Patience Montessori | Spanish | English | None of the above apply to me |
| Dps Bryant Webster School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Little Den Early Learning Center | | English | None of the above apply to me |
| Sarah Hewitt | | English | None of the above apply to me |
| Wildflower Wonders Preschool | | English | None of the above apply to me |
| Marisa Neal | | English | None of the above apply to me |

**23**

| Provider | | Languages | Description |
|---|---|---|---|
| Primrose School Of Fort Collins | | English | I am a provider that prioritizes placement for the children of my employees. |
| Kindercare Learning Centers Llc - W. Bates Ave | | English | None of the above apply to me |
| Kaleidoscope Kids Preschool | | English | None of the above apply to me |
| Brittany Johnston | | English | None of the above apply to me |
| Cornerstone | | English | None of the above apply to me |
| Littleton Preparatory Charter School Pre-k | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Summit Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Eagles Nest Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| YMCA Of The Rockies Bkb Preschool | | English | None of the above apply to me |
| Shepherd Of The Hills Lutheran Preschool | | English, English, Spanish | I am a faith-based provider and may require families to be a part of my congregation. |
| Family Star Montessori | Spanish | English, English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Cedaredge Elementary BELA | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Junior Jets Child Development Center | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Otero Jr Col Chld Dev Svcs Migrant Hs | | English, English, Spanish, Other | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Wray Community Learning Center | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Akron Balanced Child Development Center | | English | None of the above apply to me |
| Little Spark Learning Center | | English | None of the above apply to me |
| Vassar Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Sip & Giggles, Llc | | English | None of the above apply to me |
| Preescolar El Busesito #4 | | EN | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| La Petite Academy-Richfield | | English, English, Spanish, ASL | None of the above apply to me |
| The Sunshine House | | English | I am a provider that prioritizes placement for the children of my employees. |
| Brittany Zuvlis | | English | None of the above apply to me |
| Angela Sandoval | | English, Spanish | None of the above apply to me |
| YaYa's | | English | None of the above apply to me |
| Bethany Early Childhood Center | | English | None of the above apply to me |
| Creative Minds Early Learning Center | Spanish, Other | English, Spanish | None of the above apply to me |
| Backpack Early Learning Acad @ Hotchkiss K-8 | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Junior Academy Ltd | | English, Spanish | |
| Conrad Early Learning Center | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Child Discovery Time @ Lone Tree | | English | None of the above apply to me |
| Primrose School Of Longmont | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Co Sunshine Adventure | | English | None of the above apply to me |
| Diana Orozco Velazquez | | Spanish | None of the above apply to me |
| Little Sunshine's Playhouse & Preschool Broomfield | | English, English, Spanish | None of the above apply to me |
| Cotopaxi Early Learning Center | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Rocky Mountain Childrens Discovery | | English, Spanish | I am a provider that prioritizes placement for the children of my employees., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Mountain View Core Knowledge Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Fremont County Head Start | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Santillis Child Care & Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Cactus Valley Elementary Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| The Garden School | | English | I am a provider that prioritizes placement for the children of my employees. |
| Teachable Moments Llc | | English, Spanish | None of the above apply to me |

DEF_0000172

| Provider | | Languages | Statement |
|---|---|---|---|
| Rebecca Fuller | | English | None of the above apply to me |
| Ikids Academy Llc | | English | None of the above apply to me |
| Cristina Gaeta | Spanish | Spanish, English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Lord Of Life Preschool | | English, English, ASL | I am a faith-based provider and may require families to be a part of my congregation. |
| Boulder County Head Start - Woodlands Site | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Ute Pass Community Preschool | Spanish | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Pear Park D51 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Cheryle's Daycare | | English | None of the above apply to me |
| Centennial Cpcd Child Care Center | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Triple R Academy | | English, English, Spanish, Other | None of the above apply to me |
| Denver Child Care Center | | English, English, Spanish | None of the above apply to me |
| Meadowood Child Development Center | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Kiddie Korale Home Child Care | | English | None of the above apply to me |
| Crossroads Early Adventure Preschool And Daycare | | English | I am a provider that prioritizes placement for the children of my employees. |
| Shantel Smith | | English | None of the above apply to me |
| Everbrook Academy- Aurora | | English | None of the above apply to me |
| Jcc Early Learning School | Other | English, English, Other | I am a provider that prioritizes placement for the children of my employees. |
| Little Mountain Climbers | | English | None of the above apply to me |
| The Little Red School House Highlands Ranch | | English, English, Spanish | None of the above apply to me |
| Two's Early Learning Dba Children's Discovery Ranch | | English | I am a provider that prioritizes placement for the children of my employees. |
| Kindercare Learning Centers Llc - N. Rubey Dr | | English, English, Spanish, ASL | None of the above apply to me |
| Kindercare Learning Centers Llc - W. Coal Mine | | English | None of the above apply to me |
| Kindercare Learning Centers Llc - Eagle Ridge Dr. | | English, English, Spanish | None of the above apply to me |
| Primero Puppyland Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Creative Avenues Preschool And Learning Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| Adams County Head Start - Little Star Center | | English, English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Highline Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Vail Child Care/ Eagle Valley Child Care | | English, Spanish | |
| Sunrise Preschool | | English | I am a faith-based provider and may require families to be a part of my congregation. |
| Babette's Kiddy Kampus Preschool/Childcare | | English | None of the above apply to me |
| Todd's Toddlers | | English, English, ASL | None of the above apply to me |
| Loveland Preschool Inc. | | English | I am a co-op and will require family participation as part of my programming. |
| Por Dia Preschool And Daycare | | English | None of the above apply to me |
| Psd Early Childhood @ Linton | Other | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Psd Early Childhood @ Bacon | Other | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Dps Kaiser Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dps Palmer Elementary School | Other | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Laredo Child Development Center | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Blue Heron Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |

DEF_0000172

| Provider | | Languages | Statement |
|---|---|---|---|
| Rayna Carrillo | | English | None of the above apply to me |
| The Academy Of Ece Of Westminster | | English | I am a provider that prioritizes placement for the children of my employees. |
| Roxanne Lowry | | English | None of the above apply to me |
| Hope Haberkorn | | English | None of the above apply to me |
| Primrose School At The Denver Tech Center | | English | None of the above apply to me |
| Kiddie Academy Of Denver- Boulevard One | Spanish | English, Spanish | I am a provider that prioritizes placement for the children of my employees., None of the above apply to me |
| Primrose School Of Erie At Vista Ridge | | English, Spanish | None of the above apply to me |
| Edith's Haven | | English | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Creative Learning Academy | | English, English, Spanish, French, Arabic | I am a provider that prioritizes placement for the children of my employees. |
| Holy Trinity Preschool | | English | None of the above apply to me |
| Everbrook Academy Broomfield | | English, English, Spanish | None of the above apply to me |
| Kids Campus/crowley Co Child Care Center | | English | None of the above apply to me |
| Webster Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Smarty Pants Academy | | English | None of the above apply to me |
| New Covenant Academy | | English | None of the above apply to me |
| Dcs Montessori Charter School | | English, English, Spanish | None of the above apply to me |
| Hope Flores | | English, Spanish | None of the above apply to me |
| The Goddard School Louisville | | English, English, Other | I am a provider that prioritizes placement for the children of my employees. |
| St. Luke's Preschool | | English | None of the above apply to me |
| The Children's Workshop | | English | None of the above apply to me |
| Everbrook Academy, Llc | Other | English | None of the above apply to me |
| Spring Creek School | | English | None of the above apply to me |
| Sangre De Cristo Preschool | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Frisco Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Dillon Valley Elementary Preschool | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Canon City Schools/McKinley Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Shelledy D51 Preschool | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Children's Rocky Mountain School Inc | Other | English, Spanish, German | I am a provider that prioritizes placement for the children of my employees. |
| The Great Escape | | English, English, ASL | None of the above apply to me |
| Mortensen Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Tara Starr | | English | None of the above apply to me |
| Kyffin Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Normandy Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Wee Love Preschool | | English | None of the above apply to me |
| Kce Champions Llc @ Larkspur Prs | Other | English | None of the above apply to me |
| The Children's Courtyard | | English | None of the above apply to me |
| Riverhouse Children's Center | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Little Pines Llc | | English | None of the above apply to me |
| Boulder Journey School | | English | None of the above apply to me |
| Parker Core Knowledge | Other | English | I am a provider that prioritizes placement for the children of my employees. |
| Everbrook Academy | Other | English, Spanish | None of the above apply to me |
| Boulder County Head Start - The Dagny School | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| El Nidito Early Childhood Program At The Family Center/La Familia | | English | I am a provider that prioritizes placement for the children of my employees. |

**26**

| Provider | | Languages | Statement |
|---|---|---|---|
| New Explorers Learning Center | Other | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Governor's Ranch Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Commerce Children's Center | | English, English, Other | None of the above apply to me |
| Porter Children's Center | Other | English | None of the above apply to me |
| Colonnade Children's Center | | English | None of the above apply to me |
| La Petite Academy- Geddes Ave | | English, English, Spanish | None of the above apply to me, I am a provider that prioritizes placement for the children of my employees. |
| Little Folks Learning Center | | English, English, Spanish, ASL, Arabic | None of the above apply to me |
| Rebecca Zigterman | | English | None of the above apply to me |
| Young Tracks Inc | | English | None of the above apply to me, I am a faith-based provider and may require families to be a part of my congregation. |
| Rocky Mountain Prep - Berkeley Campus | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Wildwood School Inc. | | English | I am a provider that prioritizes placement for the children of my employees. |
| Centennial Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Slater Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Bright Horizons/montessori @ Interlocken | | English | I am a provider that prioritizes placement for the children of my employees. |
| Little Red Schoolhouse | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Sunset Academy | Other | English, Spanish, Other | None of the above apply to me |
| Powderhorn Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Jennifer Heather Reyelts | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Early Connections Learning Centers - S. Chelton | | English | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Parker Learning Center | | English, English, Spanish, French | I am a co-op and will require family participation as part of my programming., I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a provider that prioritizes placement for the children of my employees. |
| Otero Junior College Child Develp Svc | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| La Petite Academy Rio Vista Drive | | English, Spanish | None of the above apply to me |
| Louisville Recreation Early Learning Program | | English | None of the above apply to me |
| Evans Early Childhood Center Llc | Other | English, Spanish, Arabic | I am a provider that prioritizes placement for the children of my employees. |
| Taylor D51 Preschool | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Honey Tree | | English | I am a provider that prioritizes placement for the children of my employees. |
| Apple Tree Christian Preschool & Kindergarten | Other | English | I am a provider that prioritizes placement for the children of my employees., I am a faith-based provider and may require families to be a part of my congregation. |
| Bvsd Meadowlark Pk-8 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Universal Preschool Provider 2 | Other | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| WPS John E. Flynn A Marzano Academy | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Colorado Institute For Early Learning | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Otis School District R3 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Peakview Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Wps Fairview | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |

**27**

| Provider | | Language | Description |
|---|---|---|---|
| Daniel's Community Center | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Ellicott Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Cheyenne Wells Preschools | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Douglas Cty Schl Franktown Prschl | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Hi Plains Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Talentkids Academy | Other | English, Spanish, Other | I am a provider that prioritizes placement for the children of my employees., I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Fruitvale D51 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Dos Rios D51 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Mesa View D51 Preschool | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Thunder Mountain D51 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Shelton Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Gilcrest Elementary Prs | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Wps Orchard Park Academy | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| The Grove BVSD's Early Learning Program | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Pete Mirich Elementary Prs | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Angela Rosales | | English | None of the above apply to me |
| Bergen Meadow Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Child Care Partners Dba University Child Care | | English | |
| Bvsd Alicia Sanchez Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Bvsd Douglass Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Jefferson County Open School Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Cherry Crk Presbyterian Preschool | | English | I am a faith-based provider and may require families to be a part of my congregation., I am a provider that prioritizes placement for the children of my employees. |
| Tiny Minders Daycare Preschool | | English, English | I am a provider that prioritizes placement for the children of my employees. |
| Wildflower Preschool | | English, Spanish | None of the above apply to me |
| Bvsd Ryan Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Kendallvue Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Adams County Head Start - Brighton Head Start | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Fort Collins Montessori School | | English, Mandarin | I am a provider that prioritizes placement for the children of my employees. |
| First United Methodist Co-op Preschool | | English | I am a co-op and will require family participation as part of my programming. |

DEF_0000172

| Provider | | Language | Description |
|---|---|---|---|
| Welchester Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Rocky Mountain Preparatory Creekside | | English, English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Thompson Early Childhood At Laurene Edmondson Elementary | | English | I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Great Escape Littleton United Meth | | English | I am a faith-based provider and may require families to be a part of my congregation., I am a provider that prioritizes placement for the children of my employees. |
| Northeast Elc At Mile High Early Learning's Northeast Center | | English, English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Westwood Swic At Mile High Montessori Swic | | English, English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Thompson Early Childhood At Monroe Elementary - Will Move To Peakview | | English, English, Spanish | I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Lakewood United Methodist Preschool | | English | I am a co-op and will require family participation as part of my programming. |
| Ali's Pals Child Care | | English | None of the above apply to me |
| Candace's Child Care | | English | None of the above apply to me |
| Laura Enriquez Sanchez | | Spanish, English, Spanish | None of the above apply to me |
| La Petite Academy-Yosemite | | English, English | None of the above apply to me |
| 27j Preschool @ Pennock | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Psd Early Childhood @ Bennett | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Psd Early Childhood @ Harris | Spanish | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Riverview Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Adams County Head Start - Creekside Center | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Adams County Head Start - Rainbow Center | | English, English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Carriage House Inc | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Thrive Preschool | | English, English, Spanish | None of the above apply to me |
| Courtney Liu | | English, Mandarin, Spanish | None of the above apply to me |
| D11 Preschool: Adams Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| The SunRose School Of Integrated Arts, Ltd. | | English | None of the above apply to me |
| Bright Horizons East Fort Collins | | English | I am a provider that prioritizes placement for the children of my employees. |
| Little People's Landing- Littleton | | English, English, ASL | I am a provider that prioritizes placement for the children of my employees. |
| Bright Horizons/montessori On The Mall | | English, English, ASL | I am a provider that prioritizes placement for the children of my employees. |
| Kiddie Cove Childcare Llc | Other | English | None of the above apply to me |
| Clever Kids Learning Center | | English, Other | None of the above apply to me |
| Little People's Landing Parker | | English | I am a provider that prioritizes placement for the children of my employees. |
| Stars Early Learning Preschool Soon To Be Brighton Academy | Other | English | None of the above apply to me |
| Treasureland Preschool | | English | None of the above apply to me |
| Respite Care, Inc. | | English, English, Spanish, ASL | I am a provider that prioritizes placement for the children of my employees. |
| Pritchett Re-3 School District Prs | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Collegiate Academy Of Colorado | | English | I am a provider that prioritizes placement for the children of my employees. |
| Genoa Hugo Special Needs Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Colorado Kids Academy | | English | None of the above apply to me |
| Little Blossoms | | English | I am a provider that prioritizes placement for the children of my employees. |

DEF_0000172

| Provider | | Language | Statement |
|---|---|---|---|
| Forest Park Montessori School | | English, Spanish | None of the above apply to me |
| Lisa Hilldale | | English | None of the above apply to me |
| International Learning Center | | English, English, Spanish, French, Other | None of the above apply to me |
| Dream Makers | | English, German | None of the above apply to me |
| Creme De La Creme Lone Tree | Other | English | None of the above apply to me |
| W.c.r.j. Preschool | | English | I am a faith-based provider and may require families to be a part of my congregation., I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a co-op and will require family participation as part of my programming., I am a provider that prioritizes placement for the children of my employees. |
| Kiddie Academy Of Erie | | English | I am a provider that prioritizes placement for the children of my employees. |
| Abc's East Cpp | | English, Spanish | None of the above apply to me |
| Dps Green Valley Elementary | Other | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| North Fork School Of Integrated Studies (NFSIS BELA) | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Paonia Elementary Bela Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Monument View Montessori Charter School | | English | I am a provider that prioritizes placement for the children of my employees. |
| A B C West Child Development Center | | English | None of the above apply to me |
| Compositive Primary | | English, Arabic, Spanish | None of the above apply to me |
| 27j Preschool @ Second Creek Elementary | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Dps Garden Place Academy | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dps Academia Ana Marie Sandoval | Other | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees., I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Sidewalk's End Montessori School | | English | None of the above apply to me |
| High Five Preschool - Kylee Thompson | | English | None of the above apply to me |
| Sherman Early Childhood Center | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Sanford Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Bennett 29j Elementary & Preschool- 4 Year Olds | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Career Center D51 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Olathe Early Childhood Center | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Seeds Of Learning | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dps Place Bridge Academy | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Jennifer Piper | | English | None of the above apply to me |
| Shea Dean | | English | None of the above apply to me |
| Louisville Preschool Inc | | English | None of the above apply to me |
| Dps Westerly Creek Elementary | Other | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Mountain View Preschool | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Fairview Montessori School | | | |

DEF_0000172

| Provider | | Languages | Statement |
|---|---|---|---|
| Stansberry Early Childhood Center | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Thompson Early Childhood At Centennial Elementary | | English, English, Spanish | I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| First Step Infant And Toddler Cntr | | English, English, Spanish, Other | I am a provider that prioritizes placement for the children of my employees. |
| Adams 14 Kemp Elementary Preschool | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Kilmer Pre-school | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Sheridan Early Childhood Center | | English, Spanish, Arabic, Other | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Montessori Academy Of Northern Colorado | | English, English, French | None of the above apply to me |
| Kelly Baker | | English | None of the above apply to me |
| La Petite Academy - Burgundy Ave. | | English, English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Cherry Hill Learning Center | | English, English, Spanish, Other | I am a provider that prioritizes placement for the children of my employees. |
| The Children's Workshop Early Learning Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| Vista Peak Exploratory P8 | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| New Creation Preschool | | English, Other | I am a provider that prioritizes placement for the children of my employees. |
| Redeemer Lutheran Tiny Treasures | | English, Spanish | None of the above apply to me |
| Peetz Little Bulldogs Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Enrichment Cottage | | English | None of the above apply to me |
| Bambinos | | English | None of the above apply to me |
| The Wondering Bees | | English, ASL | None of the above apply to me |
| Discovery Trails Preschool | | English | None of the above apply to me |
| Children's Courtyard - Reunion | | English, English | None of the above apply to me |
| Montessori School At Lone Tree | | English, Spanish | None of the above apply to me |
| Centennial Preschool | | English, English, Spanish | |
| Psd Early Childhood @ Beattie | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Psd Early Childhood @ CILPE | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Psd Early Childhood Ed @ Timnath | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Psd Early Childhood @ Irish | Other | English, Spanish, Other | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Southglenn Montessori Preschool | | English | None of the above apply to me |
| Psd Early Childhood @ Kruse | | English, Other, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Psd Early Childhood @ Lopez | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Psd Early Childhood @ Olander | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Psd Early Childhood @ Traut | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| La Petite Academy-Wagon Trail | Other | English, English, Spanish, Other | None of the above apply to me |
| Little Blessings Parker | | English, English, Spanish | None of the above apply to me |

DEF_0000172

| Provider | | Language | |
|---|---|---|---|
| WPS Harris Park Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| 27j Preschool@Thimmig | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Autana Montessori School | Other | English, Spanish, Other | None of the above apply to me |
| WPS Colorado Stem Academy | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| WPS Sunset Ridge | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Wps Mesa Elementary School | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Primrose School Of Lafayette/ Happy Hearts Development Center, Inc. | Other | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Naturita Pre-k | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Bhavi Kapasi | | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Running Creek Preschool | | English | I am a provider that prioritizes placement for the children of my employees., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Karval School Dist Pre School | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dps Swansea Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Open Arms Early Childhood Program | | English | |
| Kohl Street Kids Preschool Base Program | Other | English | I am a provider that prioritizes placement for the children of my employees. |
| Eagles' Nest Early Learning Center | | English | None of the above apply to me |
| Ashley Lopez | | English | None of the above apply to me |
| Mountain Willow Montessori | Spanish | English, Spanish | I am a co-op and will require family participation as part of my programming., I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Kids' Corner | | English | None of the above apply to me |
| Growing Heart And Minds | | English, English, Spanish | None of the above apply to me |
| Erica Cisneros | | English | None of the above apply to me, I am a provider that prioritizes placement for the children of my employees. |
| North Fork Montessori @ Crawford | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| D11 Preschool: McAuliffe Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| D11 Preschool: Madison Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Chaffee County Childcare Initiative | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Martha Garcia | Spanish | English, English, Spanish | None of the above apply to me |
| Chatfield D51 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Appleton D51 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Adams 14 Alsup Elementary Preschool | Other | Spanish, English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Nisley D51 Preschool | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Rim Rock D51 Preschool | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Buzzy Bee Preschool | | English, Spanish | None of the above apply to me |
| Southside Children's Center #2 | | English | None of the above apply to me |
| Dps Int'l Academy Of Denver @ Harrington | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Anchor Center For Blind Children | | English, Spanish | None of the above apply to me |

**32**

| | | |
|---|---|---|
| Bouncy Ball Daycare | English | None of the above apply to me |
| Adams 12 Five Star Schools - Federal Heights Preschool | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Park Place Preschool | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Secrest Preschool | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Key Explorers Preschool | English | None of the above apply to me |
| Columbine Area Preschool | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Foothills Preschool | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Dutch Creek Preschool | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Kendrick Lakes Preschool | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Eiber Preschool | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a provider that prioritizes placement for the children of my employees. |
| Edgewater Preschool | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Weber Preschool | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Van Arsdale Preschool | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Warder Preschool | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Lawrence Preschool | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Westgate Preschool | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Maple Grove Preschool | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Cradle To Crayons | English | None of the above apply to me |
| Marshdale Preschool | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| World Compass Academy | English, English, Spanish, French, Mandarin | None of the above apply to me |
| Little Sunshine's Playhouse & Preschool Parker | English, English, ASL | None of the above apply to me |
| Sierra Preschool | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Stevens Preschool | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Sweet Pea Center For Early Learning | English, English, Spanish, ASL | None of the above apply to me |
| Mt. Carbon Preschool | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| School In The Woods | English | None of the above apply to me |

**33**

| Provider | | Languages | Statement |
|---|---|---|---|
| Semper Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Campo Child Care Center & Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Shaffer Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Merryhill School Lone Tree | | English, English, Spanish | None of the above apply to me |
| Learn Play Move Preschool @dsg | | English | None of the above apply to me |
| Meadowlark Preschool | | English | None of the above apply to me |
| Douglas Cty Schl Summit View | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Totally Tots Early Childhood Center | | English | None of the above apply to me |
| Dia D51 Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Kiddie Academy Of Lone Tree | | English, English, Spanish | None of the above apply to me |
| Gingerbread House Day Care Center | Spanish | English, English, Spanish | |
| Otero Junior COLLEGE-Rocky Ford Annex | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Play-N-Learn Child Care | | English, English, French, Other | None of the above apply to me |
| Little Angel's Daycare | | English | I am a provider that prioritizes placement for the children of my employees. |
| Arickaree Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Children's Mini College | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Willows Child Learning Center At Quebec | | English | None of the above apply to me |
| Rocky Mountain D51 Preschool | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Margaret W. Carpenter Recreation Center | | English | None of the above apply to me |
| Norma Anderson Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Rocky Mountain Prep @ Kepner Middle School | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Aeishia Lewis | | English | None of the above apply to me |
| Tatiana Revzin | Other | English, Other | None of the above apply to me |
| Kinderkirk Preschool | | English | None of the above apply to me |
| 27j Preschool @ Reunion | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| 27j Preschool @ Southlawn | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Adams 12 Five Star Schools - Hunters Glen Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Adams 12 Five Star Schools - Woodglen Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Anna Jo Garcia Haynes Elc | | English, English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Burlington Elementary Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Christ Lutheran Early Childhood Center | | English | I am a faith-based provider and may require families to be a part of my congregation., I am a provider that prioritizes placement for the children of my employees. |
| Crawford Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Deer Creek Preschool | | English, English, ASL | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Eastern Hills Community Church Preschool | | English | I am a faith-based provider and may require families to be a part of my congregation., I am a provider that prioritizes placement for the children of my employees. |
| First Impressions Learning Center | | English | None of the above apply to me |
| Gateway Montessori School | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |

**34**

| Provider | | Language | Statement |
|---|---|---|---|
| Growing Minds Learning Academy | | English, English, Spanish | None of the above apply to me |
| Guidepost Montessori At Parker | | English | I am a provider that prioritizes placement for the children of my employees. |
| Highline Academy Northeast | Other | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Hope Center Inc | | English, Spanish, Other | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Jamaica Child Development Center | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Kayla Buzzard | | English | None of the above apply to me |
| Little Treasures Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Martin School Of Early Education | | English, English, ASL | None of the above apply to me |
| Montessori Peaks Academy | | English | I am a provider that prioritizes placement for the children of my employees. |
| Our Saviours Lutheran Preschool | | English | None of the above apply to me |
| Platteville Elementary Prs | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Thompson Early Childhood At Berthoud/Turner | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Thompson Early Childhood At Ponderosa Elementary | | English | I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to enroll with me., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Valley View Innovation School | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Word Of Life Christian Center | | English | None of the above apply to me |
| YMCA - Longmont | | English, English, Spanish | None of the above apply to me |
| Riverview Early Childhood Program | Spanish | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Adams 12 Five Star Schools - Riverdale Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Erie Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Kids' Castle, Inc. | | English | None of the above apply to me |
| Cmcc Daycare Program | | English, English, Spanish, ASL, Other | None of the above apply to me |
| Adams 12 Five Star Schools - Stem Lab Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Vanessa Delgado | | English | None of the above apply to me |
| La Petite Academy- Lakewood | | English | None of the above apply to me |
| Johnson Early Childhood Center | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Kerrie Justin | | English, English, French | |
| Summit County Preschool | | English, Spanish | I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Wilmot Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Three Bears Learning Center #1 Inc | | English | None of the above apply to me |
| Lyons Elementary Preschool Prgm | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| The Nest Ken Caryl | | English, English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Stepping Stones Learning Center Of Littleton | | English, English, Spanish, French, ASL | I am a provider that prioritizes placement for the children of my employees. |
| Kylee Rodriguez | | English | None of the above apply to me |
| Bright Beginnings Early Learning Center | Other, Spanish | English, Spanish, Other | None of the above apply to me |

**35**

| | | | |
|---|---|---|---|
| Doves Nest | | English | I am a provider that prioritizes placement for the children of my employees. |
| Elk Creek Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Little Mavericks Learning Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| Pennington Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Jennifer Renteria | | English | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Kari Corbin | | English | None of the above apply to me |
| Independence Academy | | English | I am a provider that prioritizes placement for the children of my employees. |
| Jennifer Cleveland | | English | I am a co-op and will require family participation as part of my programming. |
| HeartSong Montessori | | English | None of the above apply to me |
| Beulah Heights Preschool | Other | English | None of the above apply to me |
| Highland Park | | English | None of the above apply to me |
| Minnequa Preschool | | English | None of the above apply to me |
| Edith Teter Preschool | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Hinsdale County School District Re-1 | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| King Baptist Child Development Center And Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Jessica Suarez | | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Promise Christian Preschool | | English | None of the above apply to me |
| Rosa Hernandez | Spanish | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Ana Coria | | Spanish, English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Chamblee Family Daycare | | English | None of the above apply to me |
| Mountain Kids Preschool | Other | English | None of the above apply to me |
| Mesa View Head Start | Spanish | English | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Denver Child Care Center | | English, English, Spanish | None of the above apply to me |
| Hope Montessori Academy Stetson Hills | | English | I am a provider that prioritizes placement for the children of my employees. |
| Akron United Methodist Church Head Start | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Melvin Hendrickson Developmental Center | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Earth Worm Forest School | | English | None of the above apply to me |
| Early Childhood University | | English, Spanish | None of the above apply to me |
| Bradford Preschool | | English | None of the above apply to me |
| Eva Baca Preschool | | English | None of the above apply to me |
| Granada Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Jeongmi Choi | Other | English, Other | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| 27j Preschool @ Turnberry | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Fort Lewis Mesa Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Beck Preschool | | English | None of the above apply to me |
| Adams 14 Dupont Elementary Preschool | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Woodlin Preschool | Other | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Teaching Tree Early Childhood Learning Center | | English, Spanish | None of the above apply to me |
| Pagosa Springs Head Start | Spanish | English | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Children's Workshop On Diana | Other | English | None of the above apply to me |
| Janell Shockey | | English | None of the above apply to me |

| Provider | | Languages | Statement |
|---|---|---|---|
| Silverton Family Learning Center | | English | None of the above apply to me |
| Little Sprouts Preschool And Childcare | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Early Learning Broomfield Community Center | Other | English, Spanish | None of the above apply to me |
| New Horizon Academy | | English, Spanish | None of the above apply to me |
| Csu Early Childhood Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| Willows Child Learning Ctr @ Arapaho Hills | | English | None of the above apply to me |
| Goddard School Highlands | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| The Goddard School At Meridian | | English, Spanish | None of the above apply to me |
| Little Boots Early Learning Center | | English, English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Little Indians Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Melissa Easley | | English | None of the above apply to me |
| Orchard Valley Learning Center | | English | None of the above apply to me |
| Kid City USA Pueblo West | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Dps Trevista At Horace Mann School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Primrose School At The Flatirons | Other | English | None of the above apply to me |
| Dps Samuels Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a Head Start grantee and families may need to meet additional factors to enroll with me. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Axis International Academy | French, Mandarin, Spanish | English, Spanish, French, Mandarin | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a provider that prioritizes placement for the children of my employees. |
| Dps McGlone Elementary | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Wild Plum Center - Fumc | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Wild Plum Center - Meeker | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Tointon Academy Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Dps Marrama Elementary | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Dps Farrell B. Howell Ece-8 School | Other | English, English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| The Vail Child Development Center | | English | I am a faith-based provider and may require families to be a part of my congregation., I am a provider that prioritizes placement for the children of my employees. |
| Playcrafter Kids | Other | English | None of the above apply to me |
| Manitou Springs Dist 14 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| River Mist | | English | None of the above apply to me |
| Academy 360 | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Plateau Valley Preschool | Other | English, ASL | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Adams 14 Rose Hill Elementary Preschool | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| 27j Preschool @ Westridge Elementary | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Dalton Gang Preschool | | English | None of the above apply to me |
| Smarty Pie Childcare | | English | None of the above apply to me |

DEF_0000172

| Provider | Language 1 | Languages | Statement |
|---|---|---|---|
| Bright Start Learning Center | Spanish | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Montessori Del Mundo | Other | English, Spanish, ASL | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Little People's Landing | | English, English, Other | I am a provider that prioritizes placement for the children of my employees. |
| Blossom International Preschool | German, Other, French | English, English, Spanish, German, French, Other | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Cec Early Learning Academy | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Children's Kiva | | English | I am a provider that prioritizes placement for the children of my employees. |
| High Point Academy | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Country Living Learning Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| Traci Biehle | | English | None of the above apply to me |
| Caring Kids Preschool | | English | I am a provider that prioritizes placement for the children of my employees. |
| The Children's Center | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| New Horizon Academy | | English | None of the above apply to me |
| New Legacy Early Learning Center | | English, Spanish | I am a provider that prioritizes placement for the children of my employees., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Wps Josephine Hodgkins Leadership Academy | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| New Horizon Academy | | English | None of the above apply to me |
| Byers Sch Dst 32 J Early Childhood | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Kid City USA Longmont | | English | I am a provider that prioritizes placement for the children of my employees. |
| Norwood Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Dps Joe Shoemaker School | Other | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Julesburg Early Education Center | | English | None of the above apply to me |
| Har Shalom Preschool & Kindergarten | | English | None of the above apply to me |
| Grand Kids Day Care Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| Abc Ault | | English, Spanish | None of the above apply to me |
| Dps Stephen Knight Center For Early Education (skcee) | Other | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Tamera Williams | | English | None of the above apply to me |
| Liberty Point Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Little Treasures Preschool / Elisa Leialoha | | English | None of the above apply to me |
| Aurora Kids Learning Center | | English, English, Spanish, Other | None of the above apply to me |
| La Petite Academy | | English, English, Spanish, ASL | None of the above apply to me |
| Ute Meadows Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Wishes And Dreams Child Learning Center | | English, Spanish | None of the above apply to me |
| Bright Horizons Of West Fort Collins | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| The Learning Experience - Timnath | Spanish | English | None of the above apply to me |
| Tina Foster-ricciardi | Other | English | None of the above apply to me |
| Lori Burns | | English | None of the above apply to me |
| Yampa Valley Kids Llc | | English | I am a provider that prioritizes placement for the children of my employees. |
| North Routt Community Charter School - Ecc | | English | I am a provider that prioritizes placement for the children of my employees. |
| Burlington Elementary Preschool Longmont | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Bright Beginnings Early Learning Childcare | | English | None of the above apply to me |
| Lil People Learning Center Llc | | English, Arabic | None of the above apply to me |

**38**

| Provider | | Languages | Statement |
|---|---|---|---|
| Our Saviors Lutheran Early Childhood Center | | English | I am a co-op and will require family participation as part of my programming. |
| Prairie Winds Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Aspen Center For Child Development | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Mountain Sprouts Preschool | | English, Spanish | I am a provider that prioritizes placement for the children of my employees., I am a co-op and will require family participation as part of my programming. |
| Novastar Kids Co | Other, Spanish | English, Spanish, Other | I am a provider that prioritizes placement for the children of my employees., I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Atoma Preschool | Other | English | None of the above apply to me |
| D11 Preschool: Chipeta Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Melanie Sobeck Team Toddler | | English | I am a provider that prioritizes placement for the children of my employees. |
| Pop-ins Creative Schoolhouse | | English | None of the above apply to me |
| Stepping Stones Children's Center | | English | None of the above apply to me |
| The Family Learning Center | Other | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Adams 14 Central Elementary Preschool | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| HighPointe Academy Of Saddle Rock | | English | None of the above apply to me |
| Anastacia Sandmeier | | English | None of the above apply to me |
| Park Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Aspen Prep | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| The Ai School Llc/ The Goddard School Of Centennial | | English | None of the above apply to me |
| Town Of Castle Rock | | English, English, Spanish | None of the above apply to me |
| Haven House Of Montrose, Inc | | English | None of the above apply to me |
| Central Elementary Preschool | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Pamela Powers | | English | None of the above apply to me |
| Douglas Cty Schl Roxborough Prschl | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Louisville Montessori School | | English | I am a provider that prioritizes placement for the children of my employees. |
| Indian Peaks Elementary Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Bethune Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Primrose School Of Denver North | | English | None of the above apply to me |
| Loveland Bright Horizons | | English | I am a provider that prioritizes placement for the children of my employees. |
| Soaring Heights Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Timberline Pk-8 Preschool | Spanish | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Catholic Charities Early Childhood Programs @ Kentucky | | Spanish, English, Spanish, ASL | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Catholic Charities Early Childhood Programs @ Mariposa | | English, English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Partners In Play Preschool | | English | I am a faith-based provider and may require families to be a part of my congregation. |
| Discovery Time Kids Early Learning Center | Other | English, Spanish | None of the above apply to me |
| Steamboat School District Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Briggsdale Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| D11 Preschool: Fremont Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| A Plus Learning Center Dba Imagination Plus | | English, English, Spanish, ASL, Other | None of the above apply to me |
| Rude Park At Mile High Montessori | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| La Petite Academy-Iliff | | English, English, Spanish, French | None of the above apply to me |

**39**

| Provider | Other | Language | Statement |
|---|---|---|---|
| Soroco Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| The Children's World School | | English | None of the above apply to me |
| Circle Of Friends Childcare | | English | None of the above apply to me |
| Christ Lutheran Church Preschool | | English | I am a faith-based provider and may require families to be a part of my congregation., I am a provider that prioritizes placement for the children of my employees. |
| Ivybrook Academy Parker Campus | Other | English, Spanish | None of the above apply to me |
| Mile High Early Learning At Westwood | | English, English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Summit Early Learning Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| 27j Preschool @ South | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Otero Junior College | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Diane Hernandez | | English | None of the above apply to me |
| Cadence Academy- Smoky Hills | | English | |
| Rocky Mountain Preschool Of Willow Creek | | English | None of the above apply to me |
| Kristine Gordon | | English | None of the above apply to me |
| Goodnight | | English | None of the above apply to me |
| Stout Street Children's Center | | English, Spanish | None of the above apply to me |
| Desert Sage Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| South Mesa Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Ridgway School District | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Raquel Espinoza | | English | None of the above apply to me |
| Hagen Early Education Center | Other | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Gilpin County Preschool | | English | None of the above apply to me |
| Gloria Bornhoft Bergner | | English | None of the above apply to me |
| Rumpelstiltskin Preschool | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Grand Mountain Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Soroco Preschool @ Yampa | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Maslow Academy Of Applied Learning | | English | I am a provider that prioritizes placement for the children of my employees. |
| D11 Preschool: Scott Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| D11 Preschool: Columbia Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Wps Early Learning Center At Gregory Hill | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| D11 Preschool: Rudy Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| D11 Preschool: Jackson Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| D11 Preschool: Penrose Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| D11 Preschool: Freedom Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Salida Early Childhood Center | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Chalk Time | Other | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| D11 Preschool: Rogers Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| D11 Preschool: Audubon Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Red Schoolhouse On 5th | | English | None of the above apply to me |

DEF_0000172

| Provider | | Language | Statement |
|---|---|---|---|
| Douglas Cty Schl Arrowwood Preschl | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Douglas Cty Schl Ecc South | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Rio Grande Child Development And Family Services/Del Norte Head Start | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| D11 Preschool: Taylor Elementary | | English, Other | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Parker Early Learning Academy | Other, Spanish | English, Spanish, ASL, Arabic, Mandarin, French | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees., I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| The Village @ Highland | | Spanish, English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Penrose Kits Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Global Primary Academy | Other | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Bvsd Eldorado Pk-8 Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Fremont Cubs Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| D11 Preschool: Henry Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| D11 Preschool: West Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| D11 Preschool: Keller Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Otero Child Development Services | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Jackie Steele | | English | None of the above apply to me |
| Seventh Street Elementary School | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Boulder Day Nursery | | English | None of the above apply to me |
| Debra Bain | | English | None of the above apply to me |
| Lesley Linton | | English | None of the above apply to me |
| Fisher Early Learning Center | | English, English, ASL | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Patricia Ayite | | English, English, French | None of the above apply to me |
| Kit Carson School District R-1 | | English | None of the above apply to me |
| Douglas Cty Schl Coyote Creek Pups | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Douglas Cty Schl Iron Horse Prschl | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Ryan Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Douglas Cty Schl Mountain View | Other | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Timber Trail Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Douglas Cty Schl Sand Creek Prschl | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| The Goddard School- Lakewood | | English, English, Spanish | None of the above apply to me |
| Douglas Cty Schl Saddle Ranch Prschl | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Gold Rush Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |

**41**

| Name | Col2 | Language | Description |
|---|---|---|---|
| Trailblazer Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Fox Creek Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Wps Metropolitan Arts Academy | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| WPS Sherrelwood Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Loma D51 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Broadway D51 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Dps Bromwell Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Niwot Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| South Park Preschool | | English | None of the above apply to me |
| Dps Barnum Elementary School | | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dps Center For Talent And Development At Greenlee Elementary | | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| The Goddard School Of Parker | | English | I am a provider that prioritizes placement for the children of my employees. |
| Dps Eagleton Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dps Steck Elementary School | Other | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees., I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Dps Smith Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Northglenn Recreation Center Preschool | Spanish | English, English, Spanish | None of the above apply to me |
| Dps Southmoor Elementary School | Other | English, Spanish, Other | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees., I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Parker Landing Child Development Center | | English, English, Spanish, ASL | I am a provider that prioritizes placement for the children of my employees. |
| Wamsley Elementary Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dps McKinley-Thatcher Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Mapleton Montessori School | | English, Spanish, French, Other | None of the above apply to me |
| Dps Grant Ranch Ece-8 School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dps Knapp Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |

DEF_0000172

| Provider | Type | Languages | Statement |
|---|---|---|---|
| Redeemer Lutheran Early Childhood Center | Other | English, Spanish, French | None of the above apply to me |
| Dps Valdez Elementary School | Other | Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Dps Marie L. Greenwood Academy | Other | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Dps Whittier Ece-8 School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Sewall Child Development Center @ Laradon | | English | None of the above apply to me |
| Sewall @ Dahlia | | English, English, Spanish | None of the above apply to me |
| Sewall@Fillmore | | English | None of the above apply to me |
| Sewall Zone | | English | None of the above apply to me |
| WPS Colorado Sports Leadership Academy | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| The Learning Den | | English | None of the above apply to me |
| The Learning Experience | | English, English, Spanish | None of the above apply to me |
| Paradise Place Preschool | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Westminster Learning Center | | English, Spanish, ASL | None of the above apply to me |
| Rebecca Johnson | | English | None of the above apply to me |
| School In The Woods Montessori School | | English | None of the above apply to me |
| Arianna Viveros | Other | Spanish, English | I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Stepping Stones Adventure Preschool | | English | I am a provider that prioritizes placement for the children of my employees. |
| Step By Step Child Development Center | | English, English, Spanish | None of the above apply to me |
| Catholic Charities Early Childhood Programs @ Margery Reed Mayo | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Bright Horizons/montessori @ Greenwood Plaza | | English, English, Spanish, Other | I am a provider that prioritizes placement for the children of my employees. |
| Advantage Learning Center | | English, Spanish, Other, Chinese | None of the above apply to me |
| Highlands Ranch Learning Center | | English | None of the above apply to me |
| Bright Beginnings At Colorado Outdoors | | English | I am a provider that prioritizes placement for the children of my employees. |
| Melissa Martin | | English | None of the above apply to me |
| City Of Thornton Preschool Program At Trail Winds Recreation Center | | English | None of the above apply to me |
| Country Kids | | English | None of the above apply to me |
| 27j Preschool @ Padilla | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Abiding Hope Nature School | | English | I am a provider that prioritizes placement for the children of my employees. |
| Everbrook Academy -86th | | English | None of the above apply to me |
| Primrose School Of Denver Central Park | | English, Vietnamese | None of the above apply to me |
| Children's Palace Learning Center | | English | None of the above apply to me |
| Sarah Neal | | English | None of the above apply to me |
| Kid City USA - Forest Edge | | English | None of the above apply to me |
| Vicki Granato | | English | None of the above apply to me |
| Kim Preschool | | English | None of the above apply to me |
| Sierra Vista Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Pioneer Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Growing Years School | | English, Other | I am a provider that prioritizes placement for the children of my employees. |
| Peas In A Pod Childcare | | English | None of the above apply to me |
| Eaton Early Learning Center | Other | English, Spanish, ASL | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Adams 12 Five Star Schools - North Star Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |

**43**

| Name | Other | Languages | Description |
|---|---|---|---|
| Learning Tree - A Center For Childhood Development | Other | English, Spanish | None of the above apply to me |
| 27j Preschool @ Henderson Elementary | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Stepping Stones Academy & Family Center | Other | English, English, Spanish, ASL | I am a provider that prioritizes placement for the children of my employees. |
| Wild Plum Center - Powell | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Sunshine House Early Learning Academy | | English, English, Spanish, ASL, Other | I am a provider that prioritizes placement for the children of my employees. |
| Inspire Prs @ Johnstown Community YMCA | | English | None of the above apply to me |
| Genesis Preschool, Miramont South | Other | English | I am a provider that prioritizes placement for the children of my employees. |
| Northridge Elementary Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Adams County Headstart Sunshine Center | | English, English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Fort Collins Preschool Association | Other | English | I am a co-op and will require family participation as part of my programming. |
| Blue Mountain Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Summit Cove Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Thompson Early Childhood At Winona Elementary | | English, English, Spanish | I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Mead Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Thompson Early Childhood At Berthoud Elementary | | English, Arabic | I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Thompson Early Childhood At Carrie Martin Elementary | | English, English, Spanish | I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Sunshine Academy Llc | | English, English, Spanish | None of the above apply to me |
| Adams 14 Preschool at Hanson Campus | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Fall River Elementary Discovery Den | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Red Hawk Elementary Preschool, Svvsd | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Little People's Preschool | Other | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Douglas Cty Schl Copper Mesa Elem Prschl | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Abc House Bilingual Preschool | | English, Spanish | None of the above apply to me |
| Thompson Early Childhood At Lincoln Elementary | | English | I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Wheat Ridge Learning Academy | | English, English, ASL | None of the above apply to me |
| Sunnyside Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Adams 14 Stars Early Learning Center | Other | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees., I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Sterling Early Learning Center | | English | None of the above apply to me |
| Elizabeth Pittman | | English | None of the above apply to me |
| The Childrens Play House | Other | ASL, English | None of the above apply to me |
| Clifton D51 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |

DEF_0000172

| Provider | | Language | Description |
|---|---|---|---|
| Teresa Klein | | English | None of the above apply to me |
| Clear Sky Elementary | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Chestnut Montessori School - Bridget Coffey | | English, Other | None of the above apply to me |
| Douglas Cty Schl Acres Green Preschl | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Douglas Cty Schl Castle Rock Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Douglas Cty Schl Cherokee Trail Preschl | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Tenderfoot Child & Family Development Center | | English, Spanish | None of the above apply to me, I am a provider that prioritizes placement for the children of my employees. |
| Little Cougar Full Day Pre-Kindergarten At Cougar Run Elementary | Other | English, English, Spanish, ASL | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Widefield Parks And Recreation Preschool | | English | None of the above apply to me |
| Douglas Cty Schl Frontier Valley Prschl | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Mile High Early Learning At Lowry | | English, English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Douglas Cty Schl Heritage Prschl | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| The Giving Tree Preschool | | English | I am a provider that prioritizes placement for the children of my employees. |
| Denesha Gibbs | | English | None of the above apply to me |
| Merryhill School | | English, English, Spanish | None of the above apply to me |
| Douglas Cty Schl Legacy Point Prschl | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Douglas Cty Schl Lone Tree Prschl | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Pathways Learning Academy | Other | English, Spanish | None of the above apply to me |
| Compass Montessori School | | English | I am a provider that prioritizes placement for the children of my employees. |
| Bullpup Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Mimi's Child Care | | English | None of the above apply to me |
| Kid City USA- Greeley | Spanish | English | None of the above apply to me |
| Faith Lutheran Preschool | | English | None of the above apply to me |
| Eternal Hills Christian Preschool | | English | I am a provider that prioritizes placement for the children of my employees. |
| Kids 'r' Kids Learning Academy | | English | None of the above apply to me |
| Jessica Marie Rodgers | | English | None of the above apply to me |
| Bvsd Nederland Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Off Broadway Preschool Of Fine Arts | | English, Spanish | None of the above apply to me |
| Creede Early Learning Center | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Highpointe Academy Of Castle Pines | | English, English, Spanish | None of the above apply to me |
| Goddard School Arvada - Ward Road | | English, English, Spanish | None of the above apply to me |
| Montessori Academy | | English, English, Spanish, German | I am a provider that prioritizes placement for the children of my employees. |
| Robin Squire Gaide | | English | None of the above apply to me |
| Big Sandy Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Walsh Re 1 Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Daily Discovery Childcare | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., None of the above apply to me |
| Dps Columbine Elementary School | Other | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |

**45**

| Name | Language | Language 2 | Description |
|---|---|---|---|
| Dps Cole Arts And Science Academy | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees., I am an immersive or dual language provider and children may need to be screened to participate in my program. |
| Thompson Valley Preschool, Inc. | | English | None of the above apply to me |
| Little Lab Preschool And Child Care | | English | None of the above apply to me |
| Haskin Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Kiowa County School District Re-2 | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| District 20: Explorer Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| District 20: Encompass Heights Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| District 20: High Plains Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Dps Dora Moore Ece-8 School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Iliff Preschool | | English, English, Spanish | None of the above apply to me |
| Childrens Haven Child Care Center | | English, Spanish | None of the above apply to me |
| Catholic Charities Early Childhood Programs @ Garfield | | Spanish, English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Sanborn Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Rocky Mountain Elementary Preschool | Spanish | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| The Goddard School | Mandarin, Other | English, English, ASL | I am a provider that prioritizes placement for the children of my employees. |
| Kathryn Senor Elementary Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Adams 12 Five Star Schools - Centennial Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Adams 12 Five Star Schools - Cherry Drive Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Adams 12 Five Star Schools - Coronado Hills Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Rocky Mountain School Of Discovery | | English, Other | None of the above apply to me |
| Adams 12 Five Star Schools - Mountain View Preschool | | English, English, ASL | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Family Star Montessori | | English, English, Spanish | I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Black Rock Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Whee Preschool (Walnut Hills Early Education) | | English | None of the above apply to me |
| Axl Academy | | English, Spanish | None of the above apply to me |
| Adams 12 Five Star Schools - Tarver Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Adams 12 Five Star Schools - Thunder Vista Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| District 20: Antelope Trails Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Montessori Children's House Of Denver Park Hill | | English | I am a provider that prioritizes placement for the children of my employees. |
| District 20: Frontier Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Cedar Ridge Elementary Prs | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| The Goddard School Of Aurora | | Spanish, English, Spanish, Other | None of the above apply to me |
| The Cottage Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Lisa Beller | | English | None of the above apply to me |

**46**

| Provider | | Language | Statement |
|---|---|---|---|
| AlphaBest Preschool @ Red Feather Lakes Elem. | | English | None of the above apply to me |
| Cornerstone Classical Preschool | | English | I am a faith-based provider and may require families to be a part of my congregation. |
| Gardner Valley School | | English | I am a provider that prioritizes placement for the children of my employees. |
| Washington Park Umc Preschool | | English | I am a provider that prioritizes placement for the children of my employees. |
| Telluride Mountain School Montessori | Spanish | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Agape Daycare, Owner And Operator Kim Pardikes | | English | None of the above apply to me |
| Canon Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| District 20: Woodmen Roberts Elementary | | | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Little Explorers Preschool | | English | I am a faith-based provider and may require families to be a part of my congregation., I am a provider that prioritizes placement for the children of my employees. |
| La Petite Academy Purgatory | | English | None of the above apply to me |
| Bal Swan Childrens Center Preschool | Other | English, Spanish, German, Arabic, Other | I am a provider that prioritizes placement for the children of my employees. |
| Guidepost Montessori At Aurora | | English, English, Other | None of the above apply to me |
| Hayden Valley Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| South Conejos School Dist Prs | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Community Preschool Inc | | English | I am a co-op and will require family participation as part of my programming. |
| The Children's Academy & Childcare Center | Other | English | None of the above apply to me |
| Stem Child Care | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| First Plymouth Learning Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| Lee's Family Child Care | | English, English, Other | None of the above apply to me |
| Dps Florida Pitt Waller Ece-8 School | Other | Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Rising Star Early Learning Center | | English, English, Spanish, Other | I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Bright Horizons Montessori @ Fiddlers Green | Spanish, Other | English, Spanish, ASL | None of the above apply to me |
| Buena Vista Elementary School | | English | I am a provider that prioritizes placement for the children of my employees. |
| La Petite Academy Broomfield | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Dps Valverde Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Sonshine Patch Preschool | | English | I am a faith-based provider and may require families to be a part of my congregation., I am a provider that prioritizes placement for the children of my employees. |
| The Sunshine House #217 | | English, Spanish, Other | I am a provider that prioritizes placement for the children of my employees. |
| The Learning Experience - Thornton | | English, Spanish, ASL | None of the above apply to me |
| Dps Traylor Academy | Other | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a provider that prioritizes placement for the children of my employees. |
| Little Lambs, Trinity Early Learning Center | | English | I am a faith-based provider and may require families to be a part of my congregation., I am a provider that prioritizes placement for the children of my employees. |
| Gunnison Re-1j Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dps Swigert International School | Other | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP), I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |

**47**

| | | | |
|---|---|---|---|
| Dps McMeen Elementary School | Other | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Dps Montclair School Of Academic Enrichment | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Dps Munroe Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Sunshine House #27-ncmc | | English, ASL | I am a provider that prioritizes placement for the children of my employees. |
| Dps Escalante - Biggs Academy | Other | English, Spanish, French | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Dps Isabella Bird Community School | Other | English, English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dps Stedman Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Lil' Peaches Home Childcare | | English | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Dps Schmitt Elementary School | Other | English | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dps Newlon Elementary | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Dps Pascual LeDoux Academy | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Dps Sabin Elementary School | Other | English, Spanish, ASL | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| District 20: Legacy Peak Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Dps Ellis School | Other | English, Spanish, Mandarin | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a provider that prioritizes placement for the children of my employees. |
| Little People's Landing Roxborough | | English | I am a provider that prioritizes placement for the children of my employees. |
| Kipp Sunshine Peak Elementary | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a provider that prioritizes placement for the children of my employees. |
| Little Riders Academy | | English | None of the above apply to me |
| Educare Denver At Clayton Early Learning | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Key Early Learning Center Llc | | English | None of the above apply to me |
| Blue Lake Preschool, Inc./Little Blue | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Ruth Aragon | | English, English, Spanish, ASL | None of the above apply to me |

DEF_0000172

| | | | |
|---|---|---|---|
| Douglas Cty Schl Pine Lane Prschl | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Douglas Cty Schl Rock Ridge Elem Prschl | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Douglas Cty Schl Pioneer Prschl | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| AlphaBEST @ Stove Prairie Elementary | | English | None of the above apply to me |
| Auraria Early Learning Center | | English, English | None of the above apply to me |
| Sunshine House McKee | | English | None of the above apply to me |
| Douglas Cty Schl Wildcat Mountain Prschl | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Douglas Cty Schl Soaring Hawk | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Breckenridge Montessori | | English | None of the above apply to me |
| Fitzsimons Early Learning Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| Eagle Ridge Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Sarah Smith | | English | None of the above apply to me |
| Heather Dillie | | English, Spanish | None of the above apply to me |
| Sedalia Preschool | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Warren Village Learning Center I | | English | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| The Goddard School - Westminster | | English, English, Spanish | None of the above apply to me |
| Salida Montessori Charter School | | English | I am a provider that prioritizes placement for the children of my employees. |
| Psd Early Childhood @ McGraw | Other | English, English, ASL | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| St James Preschool | | English | None of the above apply to me |
| La Veta School District Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Faith Preschool | Other | English, Spanish | None of the above apply to me |
| Tope D51 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Wpsd Early Childhood Center-SES | | English | I am a provider that prioritizes placement for the children of my employees., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Phillips Early Childhood Center | | English, Spanish, Other | I am a provider that prioritizes placement for the children of my employees. |
| Mountain Valley Lutheran Preschool | | English | I am a provider that prioritizes placement for the children of my employees. |
| Children's House Preschool | | English | None of the above apply to me |
| AlphaBest Preschool @ Livermore Elementary | | English | None of the above apply to me |
| Trinity Lutheran Preschool/daycare | | English | None of the above apply to me |
| The Children's Workshop | | English | None of the above apply to me |
| Elwell Early Learning Center | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Meadow Ridge Pk-2 | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Thompson Early Childhood At Sarah Milner Elementary | | English | I am a provider that prioritizes placement for the children of my employees., I am a Head Start grantee and families may need to meet additional factors to enroll with me., I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Telluride District Preschool | Other, Spanish | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a provider that prioritizes placement for the children of my employees. |
| Westridge Preschool At Hrca | | English | None of the above apply to me |
| Dps Maxwell Elementary School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Agate School Dist #300 | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |

**49**

| Provider | | Languages | Requirements |
|---|---|---|---|
| Adams 12 Five Star Schools - North Mor Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education |
| Abiding Hope Preschool Inc | | English, Spanish, German, Other | I am a provider that prioritizes placement for the children of my employees. |
| Mountaintop Childcare | | English, Spanish | None of the above apply to me |
| Dps Cheltenham Elementary School | | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Walden Preschool | | English | None of the above apply to me |
| Lowry Intergenerational Center | | English | None of the above apply to me |
| Debra Locke | | English | None of the above apply to me |
| New Hope Preschool | | English | I am a provider that prioritizes placement for the children of my employees. |
| Active Louisville Kids Llc | | English, English, Spanish, Other | |
| Jefferson Street Preschool | | English | None of the above apply to me |
| Ragbear Early Learning And Education Home | | English | None of the above apply to me |
| Beech Street Preschool | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Day One Learning Ctr | | English | None of the above apply to me, I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Merryhill School Castle Rock | Spanish | English, English, Spanish | None of the above apply to me |
| Smart Bear Learning | | English, English, Spanish | None of the above apply to me |
| Rashika Locke | | English | None of the above apply to me |
| Bennington Bears Discovery Den | | English | None of the above apply to me |
| Hope Montessori Academy Monument | | English | I am a provider that prioritizes placement for the children of my employees. |
| Hope Montessori Academy Centennial | | English | None of the above apply to me |
| Little Red Schoolhouse | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| The Learning Experience - Westminster/Orchard | | English, Spanish | None of the above apply to me |
| The Learning Center Preschool Of Evergreen | | English | I am a provider that prioritizes placement for the children of my employees. |
| The Learning Experience Lafayette | | English, Spanish | None of the above apply to me |
| Take A Break | | English, English, Spanish | None of the above apply to me |
| Adams County Northglenn Head Start | | English, English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Heritage Park Preschool | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Kids 4 Real Inc. | Spanish | English | None of the above apply to me |
| Free Horizon Montessori Pk-8 | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Granby Play Days Preschool | | English | None of the above apply to me |
| Gramma's House Performing Arts Preschool | | English | None of the above apply to me |
| Hudson Elementary Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Crestmoor Learning Center | | English, English, Spanish | None of the above apply to me |
| Arriba Flagler Csd 20 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| PlayTime World /nancy Waldenmeyer | | English | None of the above apply to me |
| Room To Bloom Preschool | | English | None of the above apply to me |
| Capable Hands Preschool | | English | I am a provider that prioritizes placement for the children of my employees. |
| Children's Garden Of Learning | | English | None of the above apply to me |
| Jump Start Elc And Quality Childcare | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Denver Child Care Academy | | English, English, Spanish | None of the above apply to me |
| Donna Araujo | | English | None of the above apply to me |
| HighPointe Academy | | English, English, Spanish, ASL | None of the above apply to me |
| Guardian Angels Preschool | | English, Spanish | None of the above apply to me |
| Alvarium Learning Center | | English | None of the above apply to me |
| Durango Early Learning Center | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Thundermountain Pto Kids Activities | | English | None of the above apply to me |
| Sunrise Early Learning Center | | English, English, Spanish | None of the above apply to me |
| Catholic Charities Early Childhood Programs @ Quigg Newton | | English, Spanish | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Adams 12 Five Star Schools - Malley Drive Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |

**50**

| Provider | | Language | Statement |
|---|---|---|---|
| Kikas Child Care (Jessica Ochoa) | | English | None of the above apply to me |
| Tiny Tots And Tumblers | | English, English, Spanish | None of the above apply to me |
| Faith Steps Christian Preschool | | English | I am a faith-based provider and may require families to be a part of my congregation. |
| Pepc Early Learning Center | | English | None of the above apply to me, I am a provider that prioritizes placement for the children of my employees., I am a faith-based provider and may require families to be a part of my congregation. |
| Kid City USA - Constitution | | English | I am a provider that prioritizes placement for the children of my employees. |
| Kris' Kids Early Learning Academy | | English | None of the above apply to me |
| Stratton School District R-4 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Aguilar Public Sch Dist Re 6 Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| The Bella Vita School | Spanish | English, Spanish, French, Other | I am a provider that prioritizes placement for the children of my employees. |
| Alison Sherrill | | English | None of the above apply to me |
| Debeque Elementary School-preschool | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Trinity Lutheran Preschool/Day Care | | English | I am a faith-based provider and may require families to be a part of my congregation. |
| Amy Lewison | | English | None of the above apply to me |
| Heart & Hand Licensed Family Child Care | | English | None of the above apply to me |
| Acacia Learning Center | | English, English, Spanish | I am a provider that prioritizes placement for the children of my employees. |
| Animas Valley Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Willows Child Learning Center At Homestead | | English | None of the above apply to me |
| Mountain Munchkins/Town Of Mountain Village | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Bluebird School Llc | | English | None of the above apply to me |
| Mancos Early Learning Center | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Nyesha Cabs | | English | None of the above apply to me |
| The Patchwork School | | English | I am a provider that prioritizes placement for the children of my employees. |
| We Kare-a-lot Preschool | | English | I am a provider that prioritizes placement for the children of my employees. |
| Ascension Preschool Academy | Spanish | English | None of the above apply to me |
| Sewall At Isabella Bird | Other | English | None of the above apply to me |
| Flagstaff Academy | | English | I am a provider that prioritizes placement for the children of my employees. |
| St Philip Early Learning Center | | English | I am a faith-based provider and may require families to be a part of my congregation., I am a provider that prioritizes placement for the children of my employees. |
| Little Imaginations Early Learning Center | | English | I am a provider that prioritizes placement for the children of my employees. |
| Haaff | | English | None of the above apply to me |
| Bree Andreen | | English | None of the above apply to me |
| Ivybrook Academy | | English, English, Spanish | None of the above apply to me |
| Lisa Acosta | | English | None of the above apply to me |
| St. Andrew Preschool | | English, English, Spanish, Other | None of the above apply to me |
| Miami - Yoder Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| South Table Mountain Preschool | | English | None of the above apply to me |
| Plum Hill Preschool | | English | None of the above apply to me |
| Little Harvard Preschool | | English | None of the above apply to me |
| KinderReady | | English | None of the above apply to me |
| Tiny Hands Daycare Center, Inc. | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Midtown Montessori Academy | | English, Spanish | None of the above apply to me |
| Children's Home Corp Dba Little Ones Lrng Center | | English, English, Spanish, Other | None of the above apply to me |
| The Nest Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Tiny Tots At Meadowood Preschool | | English | None of the above apply to me |
| Life Center Learning Academy | | English | None of the above apply to me |
| St. Vrain Community Montessori | | English, Spanish | I am a provider that prioritizes placement for the children of my employees. |

**51**

| Provider | | Language | Statement |
|---|---|---|---|
| Cornerstone Montessori School | | English | I am a provider that prioritizes placement for the children of my employees. |
| Adventure Town | | English | None of the above apply to me |
| Alicia Parent | Other | English | None of the above apply to me |
| Marsh School | Spanish | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Creative Care By Shelli | | English | None of the above apply to me |
| Gore Range Montessori - Edwards | | English | None of the above apply to me |
| The Honey Lantern | | English | None of the above apply to me |
| Auntie Michelle Childcare | | English | None of the above apply to me |
| Avondale Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Bev's Little Tots Learning Center | | English, English, Spanish | None of the above apply to me |
| Vineland Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Noco Kids Academy | Other | English | None of the above apply to me |
| Early Connections Learning Centers - Day Nursery | | English | I am a Head Start grantee and families may need to meet additional factors to enroll with me. |
| Kathrine Searle | | | None of the above apply to me |
| Waldkinder Adventure Preschool | | | I am a provider that prioritizes placement for the children of my employees. |
| Friends N Fun Children's Center | | English | None of the above apply to me |
| Northglenn United Methodist Church Early Childhood Center | | English | None of the above apply to me |
| Kenneth Homyak Pk-8 | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Douglas Cty Schl Bear Canyon | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Paragon | | English | None of the above apply to me |
| Shawsheen Elementary | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Johnstown United Methodist Preschool | | English | None of the above apply to me |
| Douglas Cty Schl Stone Mountain | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Jacob Academy | | English, English, Spanish | None of the above apply to me |
| Dps Centennial School | Other | English, Spanish | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| Carlson Elementary Early Childhood Program | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| East Preschool | Spanish | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Lyons Valley Preschool | | English | None of the above apply to me |
| Little Tyke's Homestead | | English | None of the above apply to me |
| Conley's Little Critters | | English | None of the above apply to me |
| Jennifer Secrest Mackall | | English | None of the above apply to me |
| KinderCare Learning Center At Ucar | | English | I am a provider that prioritizes placement for the children of my employees. |
| Little People's Landing- Fort Collins | | English | I am a provider that prioritizes placement for the children of my employees. |
| Park Hill Preschool, Inc. Dba The Goddard School | | English | I am a provider that prioritizes placement for the children of my employees. |
| Compass Montessori School Golden Campus | | English | I am a provider that prioritizes placement for the children of my employees. |
| Early Education Center | Other | English | I am a provider that prioritizes placement for the children of my employees. |
| The Children's Workshop Early Learning Center | | English | None of the above apply to me |
| Foundations Family Childcare | | English | None of the above apply to me |
| Little People's Landing | | English | I am a provider that prioritizes placement for the children of my employees. |
| Blue Skies Exploration Academy | | English | I am a provider that prioritizes placement for the children of my employees. |
| Bright Academy | | English, English, Spanish, French, Other | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a co-op and will require family participation as part of my programming., I am a provider that prioritizes placement for the children of my employees. |
| Caliche Little Buffs Day Care | | English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Key Explorers Prs & Early Childhood Ctr | | English | None of the above apply to me |
| Stepping Stones Learning Center, Llc | | English, English, Spanish | None of the above apply to me |
| Karen Mendoza | | English | None of the above apply to me |

DEF_0000172

| | | | |
|---|---|---|---|
| Julie Cooper | | English | None of the above apply to me |
| Cottontail Nursery School | | English | None of the above apply to me |
| Marla Stewart | | English, English, Spanish | None of the above apply to me |
| Ashleigh Jorun Scholten | | English | I am a faith-based provider and may require families to be a part of my congregation., I am a provider that prioritizes placement for the children of my employees. |
| Early Excellence Program Of Denver | | English, Spanish | None of the above apply to me |
| Meeker Elementary Preschool- Meeker, CO | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Community Leadership Academy | Other | English, English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees., I support children with Individualized Education Plans (IEP). |
| 27j Preschool @ NE Elementary | | English, English, Spanish | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |
| Katherine Goodman | | English | None of the above apply to me |
| Heritage Preschool | | English | None of the above apply to me |
| Dps Gust Elementary School | | English, English, Spanish, French | I am an immersive or dual language provider and children may need to be screened to participate in my program. , I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP)., I am a provider that prioritizes placement for the children of my employees. |
| The Play Zone | | English | None of the above apply to me |
| Hope Parent's Day Out And Preschool | | English | I am a faith-based provider and may require families to be a part of my congregation., I am a provider that prioritizes placement for the children of my employees. |
| Callan Rose Early Learning Center | | English, Spanish | None of the above apply to me, I am a provider that prioritizes placement for the children of my employees. |
| Florida Mesa Preschool | | English | I am a school district provider and will require families to live in my school district or boundary AND/OR I support children with Individualized Education Plans (IEP). |

**53**

# Approved Exception Criteria List

We recognize that certain programs and providers may require additional information from families to participate in their programs. These include providers like faith-based, co-op, or immersive language programs. Â  Please complete the following application. If you have any questions, please contact your Local Coordinating Organization (LCO). You can find your LCO here.

* Indicates required question

Contact Name  *

Email address  *

Phone number  *

Provider Location Name  *

License Number  *

Which Local Coordinating Organization (LCO) are you affiliated with?Â You can find your LCO here.  *

1. Arapahoe County Early Childhood Council

2. Bright Futures

3. Broomfield Early Childhood Council

4. Chaffee County Early Childhood Council

5. Cheyenne, Kiowa & Lincoln Counties Early Childhood Council

6. Children First Department of Pueblo Community College/ Pueblo Early Childhood Council

7. Connections4Kids

8. Custer County

**54**

DEF_0000329

9. Denver Preschool Program

10. Douglas County Early Childhood Council

11. Eagle County School District & Early Childhood Partners

12. Early Childhood Council for Yuma, Washington and Kit Carson

13. Early Childhood Council of Boulder County

14. Early Childhood Council of Larimer County

15. Early Childhood Council of Logan, Phillips and Sedgwick

16. Early Childhood Council of the San Luis Valley

17. Early Childhood Options & Summit County Government

18. Early Learning Ventures

19. ECHO & Family Center Early Childhood Council

20. Elbert County Early Childhood Council

21. First Impressions of Routt County

22. Grand Beginnings

23. Gunnison-Hinsdale Early Childhood Council

24. Huerfano-Las Animas Counties Early Childhood Council

25. Joint Initiatives for Youth and Families

26. Mesa County Partnership for Children and Families & Mesa County Dept of Human Services

27. Rocky Mountain ECC & Mountain Valley Development Services

28. Early Childhood Council of La Plata County

29. Teller Park Early Childhood Council

30. Triad Bright Futures

31. United Way of Weld County

32. Westminster Public Schools

Exception Requested (i.e. My location only serves teen moms enrolled at a neighboring high school; My location only serves children with specific disabilities.) Please provide any relevant information about the Program. *

This form was created inside of State.co.us Executive Branch.

Google  Forms

DEF_0000330

**56**

DEF_0000331



**CDEC Approved Decline Process**

The following information outlines the Colorado Department of Early Childhood's (CDEC) Approved Decline process for Universal Preschool (UPK) Colorado.

Providers may only decline a match for reasons that the providers attested to in the UPK Registration and Seats Verification Form, within the UPK application system. We recognize that certain providers may have specific requirements of families in order to participate in their program that are not outlined in the UPK Registration and Seats Verification Form.

UPK Colorado providers may submit a request for a CDEC Approved Exception if the decline reasons listed in the UPK Registration and Seats Verification Form do not provide the flexibility needed for a provider to meet their organizational requirements, or other unique situations.

Providers must submit the Approved Exception Criteria form to be considered for a CDEC Approved Exception.

CDEC will approve the following types of exceptions:

- Location only serves a specific subgroup of the population. (e.g. teen moms, refugees)
- Employer-based program that only serves employees.
- Family is matched with a provider who has failed to previously comply with provider's policies and procedures (e.g. failure to pay tuition, failure to comply with behavioral policies, etc.)

CDEC will deny the following types of exceptions:

- Exception submitted that has already been built into the program. (e.g. maintaining proper ratios of children with and without  special needs)
- Exception was not the intent of the program. (e.g. wanting to honor a private waitlist, child not yet potty trained, tour of school, preference for Montessori model)
- Exception to *prioritize* continuity of care, siblings, or children of employees.
  - Priority points are already available to support these preferences

If you have any questions, please contact your Local Coordinating Organization (LCO). After reviewing your request, an email will be sent to the providers from CDEC to inform them of the decision to approve or deny the request. Please allow 5 business days for your response to be reviewed. Thank you for your involvement in the UPK process as we greatly increase the health, prosperity and opportunities of children throughout our state.

DEF_0000332

# LCO Office Hours (2023-01-30 12:04 GMT-7) - Transcript

## Attendees

+1 720-***-**25, Adrea Bogle, Alexandra Maul, Andria Hernandez, Angela Rothermel, Angie Shehorn, Annette Crawford, Assistant Director, Audriana Espinoza Nunez, Barbara Wacker, Betsy Overton, Bryan Lindert, Carlee Raffensperger, Carley Noerr, carol fowler, Chris Miller, Cindy Gutierrez, Cindy Rivas RMECC, claudia strait, Cristal Cisneros, Danielle Butler, Diane Smith, Ellen Braun, Gigi Whalen, Heather Blanco, Heather Craiglow - CDEC, Jennifer Anton, Jennifer Philbrook, Jennifer Yates, Jessica Corley, Jodi Hardin, Jordan Clothier, Julia Kozusko, Julie Chavez - CDEC, Julie Witt, Kate Kalstein, Kathy Kennedy, Katy Fiedler, Kelly Altizer, Kym Mcnamara, Lana Athey, Lindsey Witz, Lisa Sadar, Liz Costaldo, Llan Barkley, Logan Mansanarez, Lucinda Burns, Lyndsay Pulsipher, Mandee Boknecht, Maribel Leon, Maureen Randall, Mckenna Roholt - CDEC, Mckenna Roholt - CDEC's Presentation, Michelle Sharp, Mina Farzad - OIT, Nayely Avila, Nicole Furlan, NORA TELLEZ SOTO, Noreen Landis-Tyson, Pam Kage, Pamela Nebel, Rebekah Ray, Shana Martin, Shay Almonte, SHELLEY SMITH, Southwest Universal Preschool LCO, Stacy Petty RMECC, Stacy Terrill, Stephanie Bivins, Stephanie Mari-Swenson, Tara Lieurance, Tessa Currie, Tiffiny Pieper

## Transcript

*This editable transcript was computer generated and might contain errors. People can also change the text after it was created.*

**Mckenna Roholt - CDEC:** Okay. Thank you for that reminder.

**+1 720-***-**25:** and,

**Mckenna Roholt - CDEC:** Yes, we are recording

**Mckenna Roholt - CDEC:** okay, so that's that's all that that all in piece means, it's that you can't be Sorry guys, let me just get through this. I know that that's this is a lot like I said, last week, I'm gonna try to present a piece of information. Once I'm done talking, if you still have questions or it's unclear, then we can totally go through what your questions are. But let me just get through this really quick. Um, so

**Mckenna Roholt - CDEC:** Okay. So clarification from last week this all in peace just means you can't be having holding back seats for private pay families.

**+1 720-***-**25:** and,

**Mckenna Roholt - CDEC:** So if a provider for example, Has an extended day programming, and that's just child care. That's not part of Upk program. They can still Do whatever they need to do in that extended day, period, for example, outside of the upk program. But that's really all that. We mean by saying, all in is when providers are entering the number of seats, don't intentionally have hold any back from the the programs. How many seats they have available to save those for private paid families.

DEF_0000348

**+1 720-***-**25:**  and,

**Mckenna Roholt - CDEC:** So, that's That is all we meant by that. So hopefully that wasn't too confusing for anyone. And then Kate.

**Mckenna Roholt - CDEC:**  A reference to the Provider Agreement to provide that all in requirement. Are you asking for that to be added to the Provider Agreement?

**Kate Kalstein:** If in fact, this is a requirement from the department for providers to be all in, where is it in writing to give them that requirement.

**+1 720-***-**25:**  and,

**Mckenna Roholt - CDEC:**  Um, so we do have it in the the talking points document that I shared with you last week, so that's just guidance that we've been sending. I can check with the team to see if there's another more formal place that we can have that added in somewhere for providers.

**Kate Kalstein:** I've had a number of providers ask if in fact that is the expectation they see nothing in the provider agreement or house bill 1295. That gives that requirement

**Mckenna Roholt - CDEC:** I will talk with my team to see if we can find a place…

**+1 720-***-**25:**  and,

**Mckenna Roholt - CDEC:** where we can find a place to make that super clear for providers, that that's the expectation.

**Mckenna Roholt - CDEC:**  All right. Yep, you're welcome. Just make sure I write this down real quick. Okay. And then Gigi, what is your question?

**Gigi Whalen:** yeah, so for for people, so this the conundrum for people that have an IEP that they qualify, so I just talked to a mom, this morning who, you know, she's she's going to our district preschool and she goes to Goddard the other half of the day. That Goddard seat.

**+1 720-***-**25:**  and,

**Gigi Whalen:** Then cannot be put in as an available seat because The upk funds that hurt. She's gonna access our through the special ed programming through the school district. So they would have to hold back a seat for her to still be able to go into that seat because they won't get upk funds for her. So that had a, How does that work? Do you see what I mean?

**Gigi Whalen:** Since you can't have two providers, she's gonna have to then click on, you know, IEP and get matched with the school district. But then because she goes to Goddard on the other half of the day,…

**+1 720-***-**25:**  and,

**Gigi Whalen:** they do still have to hold a four year old seat for her but they won't get upk funds for it. So they wouldn't want to put that seat in the system as an open slot because they won't get upk funds for it. Does that make sense?

**59**

DEF_0000349

**Mckenna Roholt - CDEC:** Um, I think so I I do not have an answer for you on that right now, but I'll write it down and...

**Gigi Whalen:** Okay. Okay.

**Mckenna Roholt - CDEC:** figure out what the team. What we...

**Gigi Whalen:** So that would be one...

**Mckenna Roholt - CDEC:** how we want?

**Gigi Whalen:** where they would have to hold back a seat because They it's not really an open seat for upk...

**Julie Chavez - CDEC:** Yeah.

**Gigi Whalen:** because the family's gonna the upk funds will go to their other provider.

**Julie Chavez - CDEC:** Yeah, Gigi's oh wait.

**Mckenna Roholt - CDEC:** Right.

**Julie Chavez - CDEC:** We know that there are a lot of scenarios that we Will come through and that will have to start working through and...

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** processing. So thank you for for bringing that to your attention and McKenna. I can take that back to the team and then get back to you all.

**Angela Rothermel:** Just for Gigi in everyone has these very specific circumstances. It would actually be really awesome...

**+1 720-***-**25:** and,

**Angela Rothermel:** if you could put them into the Q&A form, that Jodi just linked. And then the department has the full set of information to get you the best response to the situation. So if you can put it in writing gigi that would be awesome. And anybody else who has a specific scenarios, just put them in the Q&A form.

**Gigi Whalen:** And I'm happy to do that Angela. And but this is a large number of people just so you know, it's not just a random special sir, there's a lot of people now that are You.

**Angela Rothermel:** I'm sure. No, exactly. I think this like situation is indicative of, like tip of the icebergs, kind of, right? So,

**+1 720-***-**25:** and,

## 00:05:00

**Mckenna Roholt - CDEC:** Okay. Thank yeah. Thanks for those questions. But yeah, the that Q&A form just gonna help us stay a lot more organized too so that would be really helpful. Um, okay. So The next

**60**

thing I wanted to just quickly talk through is that we are Julie and I are going to hold another round of the tech office hours this week. I have put the registration form for that into the agenda and these are just going to be 30 minute calls...

**+1 720-***-**25:**  and,

**Mckenna Roholt - CDEC:** if you're having a technical blocker. So something that is preventing you or one of your providers from Accessing the site in the way they need to or it's just prohibiting you from working with the technology system. The caveat with that. Is that if you did attend the office hours on the January 20th, please do not sign up this time so we can make sure that everyone gets at least one chance to have that one-on-one time with us before somebody gets a second chance. I'm always happy to schedule one-on-one time with people outside of that.

**+1 720-***-**25:**  and,

**Mckenna Roholt - CDEC:** But these are really just to help books get over some of those big technical problems that are impacting. The the system if that makes sense.

**Mckenna Roholt - CDEC:**  Okay. Any questions on the office hours update?

**Mckenna Roholt - CDEC:** So, then the next piece. Oh here. Let me put the agenda back in the chat for folks...

**+1 720-***-**25:**  and,

**Mckenna Roholt - CDEC:** who might have joined a little bit later.

**Mckenna Roholt - CDEC:**  Okay, so Julie and I were gonna now talk through The email that I just sent to you with the language that the providers will receive about updating programs.

**Mckenna Roholt - CDEC:** Julie, would you mind if you're able to jump in and just give a little bit of the context for how we made this decision and and what the expectation is,...

**+1 720-***-**25:**  and,

**Mckenna Roholt - CDEC:** before we go through the verification document,

**Julie Chavez - CDEC:** Okay. Yeah. So What, what we realized? Is. with many of you reaching out that there was a lot of confusion around the seeds and how that was tied or linked to the programs and So, what we We know we need to do is to verify the seat capacity.

**+1 720-***-**25:**  and,

**Julie Chavez - CDEC:** And to do that.

**Julie Chavez - CDEC:**  we realized we needed to be very very clear in that registration form as to what we were needing and so it when I read through it again, Initially, we were asking for providers to put in seats for threes and fours.

**Julie Chavez - CDEC:** and then we created this three year old district that really We don't. It isn't required to count the number of threes.

**61**

**+1 720-***-**25:**  and,

**Julie Chavez - CDEC:** Sorry, I'm still trying to get over this cold. and so, What I hope you'll see is.

**Julie Chavez - CDEC:** As we present, this is just that really clear language and only providing seats for four year old students in this registration form. And then also trying to provide an option. For those providers that offer, maybe eight hours a day two or...

**+1 720-***-**25:**  and,

**Julie Chavez - CDEC:** three days a week. Knowing that, that still falls under the full-time.

**Julie Chavez - CDEC:** Rate and it's still part-time but we had initially told you to add that in full day. So as we go through it we're hoping that it's just Cristal clear. And then wanted to provide that to you because the email is my understanding is going out to providers today from bridge care. and so, we just wanted to give you some Some. Guidance on...

**+1 720-***-**25:**  and,

**Julie Chavez - CDEC:** how to. Support providers that may be reaching out, knowing that we did slightly change the language in the form.

**Mckenna Roholt - CDEC:** Thanks, Julie. So I'm going to I This was linked in that email that I sent you. So the email is going only to providers from from Bridgecare, so that's why I sent it to all the folks that are on my Lco contact list. So you can see the language that providers will receive And...

**+1 720-***-**25:**  and,

**Mckenna Roholt - CDEC:** then the the document is, I can put it into the chat too but it was linked in the email that I just sent you all. And then we're going to Go through the document that the bridge care team created Right now, I'm gonna walk you through it so you can see what we're asking of providers. So when you start to get questions about, hey what does this mean? What am I supposed to do? From your providers, you know how to answer it? So let me share my screen here.

## 00:10:00
**+1 720-***-**25:**  and,

**Mckenna Roholt - CDEC:**  Okay. Can everyone see the Upkol Colorado Program, Verification Guide?

**Diane Smith:** Can you make it bigger? Some of us have old eyes.

**Stacy Petty RMECC:** Yes.

**Diane Smith:** There you go.

**Mckenna Roholt - CDEC:** I did just put it into the chat too, if it's easier to follow on. On that way. I think that's as big as I can make it to actually spit in the screen.

**+1 720-***-**25:** and,

**62**

**Mckenna Roholt - CDEC:** So, hopefully, that is helpful. Okay, so this is just the background that Julie just went over.

**Mckenna Roholt - CDEC:**  And then it gives the providers a reminder of how to log into their profile.

**Mckenna Roholt - CDEC:** And then it's saying, once they're logged in, they'll use the registration form to verify the programs. I know a lot of you have been Really concerned…

**+1 720-***-**25:**  and,

**Mckenna Roholt - CDEC:** because the programs just are not matching. So this is our way, this is like, Julie said, This is the process to really make sure that all the data is is correct and accurate in the most efficient way that we were able to think of doing it. So this is what they'll see. So this is the registration form. and then they'll press that Get Started button to make the changes,

**Mckenna Roholt - CDEC:**  okay, so then being really clear about the information that's needed.

**+1 720-***-**25:**  and,

**Mckenna Roholt - CDEC:**  so,

**Mckenna Roholt - CDEC:**  Setting up the profile, confirming their contact information. Making sure that this is everything is correct that has been entered in before.

**Mckenna Roholt - CDEC:** And if it's correct, they can just skip to the next page. So it'll populate based on what was already entered. And then this is where we'll have them enter the number of seats.

**+1 720-***-**25:**  and,

**Mckenna Roholt - CDEC:** And again, this is specifically for four-year-old children. Do not enter seats for three year olds.

**Mckenna Roholt - CDEC:**  So again, that's reiterated down here again. Only enter the four-year-old seats.

**Mckenna Roholt - CDEC:** And then breaking down the seats by the type of program. Again, a reminder we're only entering seats for four year olds here. And then, I want to quickly. Show you Julie just mentioned this…

**+1 720-***-**25:**  and,

**Mckenna Roholt - CDEC:** but just to reiterate here that we change the language on this to instead of saying hours per day, it's more reflective of the number of hours. They would be receiving care over the week, which hopefully will just kind of make more sense when people are entering in what their capacity is. So full day is 30 to 40 hours per week. Half day is 15 to 20 per hour hours per week, either in the morning or the afternoon. And then the caveat here is that if a child is attending two or three days per week,…

**+1 720-***-**25:**  and,

**63**

**Mckenna Roholt - CDEC:** for that 15 to 20 hours for that in between that range. the provider will enter the their capacity in the full day so that's really the only the the biggest caveat there because when the family is enrolling, it's still part-time over the week but they need that care for a full day. Just twice a week. So the family doesn't need half day morning or afternoon care. They really need a full day but it's just a couple days a week. So that's the the caveat with this piece here.

**+1 720-***-**25:** and,

**Mckenna Roholt - CDEC:** Julie, do you have anything to add or clarify?

**Julie Chavez - CDEC:** Yeah, I just wanted, you know, this is the area that I'm not sure early on. Providers may have understood. So when they they populate information or a number into full day half day Ampm part-time or extended day that number if it's greater than 0, is what triggers a program to be added.

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** In the profile. So,

**Julie Chavez - CDEC:** I just, I just wanted to say if you're saying you have 20 full day, you'll see. Four day. I'm sorry, four year old full day as a program. If you entered something in Ampm you'll see Four year old ampm. So this is what triggers that program to be added. I just wanted to put that out there.

## 00:15:00
**Mckenna Roholt - CDEC:** Thanks Julie. Diane Never.

**Julie Chavez - CDEC:** And then Diane, I think can we can we hold questions to the end of the

**Mckenna Roholt - CDEC:** Okay, with this. It's we're getting close to the end here,...

**+1 720-***-**25:** and,

**Mckenna Roholt - CDEC:** so I'll get back to you in just a sec. so, yeah, I think that's the only one where Just really be just, yeah, pay attention to the wording on this one because it is a, you just kind of have to pay attention.

**Mckenna Roholt - CDEC:** And then okay. And then this is where the provider can indicate if they the they have the following exception criteria for their program. So um, this is if a provider is faith-based or they require certain participation to enroll in their programming, they can select one of these boxes.

**+1 720-***-**25:** and,

**Mckenna Roholt - CDEC:** we recognize that there are some providers who have exceptions that don't fit directly into one of these categories and so Julie and I are finalizing a Google form that the provider Will submit to you as the Lco and then you'll send to us. If they have an exception that doesn't neatly fit within one of these categories. And we'll review it to make sure that it aligns with the intent of the program and it's a reasonable request and then we'll tell that provider...

**+1 720-***-**25:** and,

**64**

**Mckenna Roholt - CDEC:** how they should answer this question if they're, if they're not sure, if it doesn't fit neatly within one of these categories, So we will send you all that form as soon as it's finalized. So if a providers like Hey, you know, I've got an exception, that doesn't really fit within here, you can send them the form and then, at least, we have everything documented, as to what that section is.

**Mckenna Roholt - CDEC:** Julie, do you have anything to add to this piece right now?

**Julie Chavez - CDEC:** Um, I think if I just want to Say that if you're a provider that feels like there isn't an exception that fits your needs,...

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** those those should be very rare to reach out to our department, to create an additional exception. And so I just want to say that would be something like

**Julie Chavez - CDEC:** a provider at a high school that offers child care for students of pregnant pregnant, teens that attend their, their high school really What I understand is it's a really small handful of people that should need to reach out to ask for an additional exception.

**+1 720-***-**25:** and,

**Mckenna Roholt - CDEC:** Thanks Julie.

**Mckenna Roholt - CDEC:** And then yeah obviously like before none of them apply, then they'll just select that. And then press Next. And then they will select the language.

**Mckenna Roholt - CDEC:** and who is signing the provider agreement and then they will confirm and submit the changes

**+1 720-***-**25:** and,

**Mckenna Roholt - CDEC:** All right, so pretty. Straightforward on that. So Diane was your question more. Just this comment that you put into the chat. Okay.

**Mckenna Roholt - CDEC:** Thank you for that.

**Julie Chavez - CDEC:** If?

**Mckenna Roholt - CDEC:** We just look at really quick what it says right now.

**Mckenna Roholt - CDEC:** Okay. Okay, so basically that's what Julie said, but you'd like to see it in writing,...

**+1 720-***-**25:** and,

**Mckenna Roholt - CDEC:** so it's really clear that they need to enter a zero if they don't have that capacity.

**Mckenna Roholt - CDEC:** Doesn't hurt to clarify.

**Julie Chavez - CDEC:** Yeah, and and I I understand that Diane and and I agree a hundred percent. It's it's really difficult making changes to the registration form at this point in time. So we were really trying to

**65**

limit the amount of information that we were Able to change in order to get the clarity that we need to verify the seats. But I hear you and...

**Diane Smith:** And emphasis.

**Julie Chavez - CDEC:** so we'll, we'll look at that going forward.

**Diane Smith:** Since they're verifying, they probably already know this. I realized after the fact so just ignore me,...

**Julie Chavez - CDEC:** Yeah.

**Diane Smith:** it's okay.

**Julie Chavez - CDEC:** No no. You bring up a good point.

**Mckenna Roholt - CDEC:** Okay, Lana.

**Julie Chavez - CDEC:** Lana.

**Lana Athey:** Yeah. Hi. Um I just had a question. What? So if they they have like, ampm and full day. So parents will see all those options when they're signing in do parents need to I think some parents are selecting,...

**+1 720-***-**25:** and,

## 00:20:00
**Lana Athey:** like, all three. Does that impact the matching process then?

**Julie Chavez - CDEC:** so, if if when a parent is going in and applying at that provider, And they're selecting all three programs that's three of their choices. And so what that parent is saying that they're going to be fine with either of those programs, whether it's full day morning or afternoon and that's fine, a family is able to do that.

**+1 720-***-**25:** and,

**Lana Athey:** Thank you.

**+1 720-***-**25:** and,

**Noreen Landis-Tyson:** I did put a question in the chat and I do think it needs to be clarified. Before we ask some of our providers to to verify their numbers. I've asked if that if a community provider has an agreement with school districts to serve four-year-old children with IEPs, should the providers you PK numbers for four year olds include the slots that are available for children with IEPs or should those be held back separately?

**Julie Chavez - CDEC:** You know, that's a great question.

**SHELLEY SMITH:** It's really can I just share what we've done and see if it makes sense? So at Eagle County,...

DEF_0000356

**Julie Chavez - CDEC:** Sure.

**SHELLEY SMITH:** we included the ones that are already qualified and so they're going to be eligible for upk…

**+1 720-***-**25:** and,

**SHELLEY SMITH:** because They're qualified for special education on or before, October 1st, but then we did reserves some that we will have to in. We will have to serve when they qualify after October 1st. So we reserved some that is our typical number at each school that we get after their enrollment date that we have to serve So the ones we know about we included with our upk because they can apply for upk and get the additional hours. The ones we don't have yet but we're going to have to serve. We used our historical data to hold some spots back…

**+1 720-***-**25:** and,

**SHELLEY SMITH:** because of that.

**Noreen Landis-Tyson:** Okay, so you did not include them in the in the upk numbers. Then those slots that you were holding back

**SHELLEY SMITH:** Now the ones we do not know, we did hold those back because we need them in February and we can't have them filled with other children.

**Noreen Landis-Tyson:** Yeah. But my concern is even before October 1 and through the matching process…

**SHELLEY SMITH:** Yeah.

**Noreen Landis-Tyson:** if if that community provider put in all of their slots that they had for four year olds and…

**SHELLEY SMITH:** Yeah.

**+1 720-***-**25:** and,

**Noreen Landis-Tyson:** as in the all-in, and,

**Noreen Landis-Tyson:** Okay. But that this program is a Head Start grantee and and they cannot,…

**+1 720-***-**25:** and,

**Noreen Landis-Tyson:** I mean they they have to and they're the sole provider for a school district in El, Paso County, including the children with Special Needs and Head. Start families, often don't come in until the last minute, so so I just want to make sure that we're telling them the right thing to do,…

**Julie Chavez - CDEC:** and yeah,…

**Noreen Landis-Tyson:** which it sounds to me. Like they should only put in the four-year-old numbers that they want, that are not children that they expect to serve through IEPs. Is that correct?

**67**

**+1 720-***-**25:**  and,

**Julie Chavez - CDEC:** so Noreen That does sound sound. Correct me. And I think, you know, when we're talking about IEPs for fours, knowing that there's that ratio that we have to meet, I think you are able to hold back, those seats for those four, four year old IEP students, that may be coming in. And then also, knowing that there may be some that you get matched with an accept that aren't yet identified and will be identified later. So yeah, you you do whatever you need to do to ensure that you have enough seats for the To maintain that ratio.

**+1 720-***-**25:**  and,

**Mckenna Roholt - CDEC:** Lisa looks like,

**Julie Chavez - CDEC:** And again, I think not just to clarify Noreen and…

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** thank you for bringing that up is when we're saying all in, we're saying all your seats need to be available for upk. So you're not holding back seats for private pay, you're just holding back seats to ensure that you can maintain that ratio is that to Jeanette. So that that's the difference there.

**Mckenna Roholt - CDEC:**  Thanks Julie for that clarification.

**Lisa Sadar:** Thank I think part of this discussion was was helpful.

## 00:25:00
**+1 720-***-**25:**  and,

**Lisa Sadar:** I do think it's that reality that For those kids who do not get identified until they are enrolled and into the year as needing to be on an IEP that I've had school districts. Say, to me, they, they need to hold some seats back for that reason, because they are obligated to serve them and they may come from another community program into them. So that's where it gets really hard. I do think one of the challenges. That happens with these seats.

**+1 720-***-**25:**  and,

**Lisa Sadar:** Is there is the perspective of the state and wanting to identify them the way that they're described. It then becomes a little less clear on program side. Whether or not. So if I if I serve children full day, And I can take them for a half day as upk. Then.

**+1 720-***-**25:**  and,

**Lisa Sadar:**  If the parent is needing full day, are they selecting it based on what they're funded for you BK or they? 'Ve selecting based on what their needs are because that's where I think it gets confusing, both on the program side, and potentially, on the parent side because It's not clearly stated what their option is in the end. Other than the profile description of the program that they may or may not remember.

**Julie Chavez - CDEC:** Um, so Lisa,…

DEF_0000358

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** if I understand what you're asking, um, you're wondering is the parent choosing. My understanding is the parent is going into the application and choosing the program that best suits their needs. So, if a family needs full day, they should be choosing full day care. No. Knowing that they may only be eligible for that part-time rate, which is okay, because that rate with, then be deducted or there would be an offset for the remainder of tuition.

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** So there would be a parent portion or you could If it's Head Start, you could use Head Start Funding or Ccap. And I know there's a lot that we were still trying to put together for you on how to blend and braid, those funds. Um, but yes, family should be choosing the option that they need. Not based on what their rate is, although if a family is in full day and is only qualified for that,...

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** part-time halftime rate, there will be Tuition due. And so that's something. They also need to consider when they're choosing these programs.

**Lisa Sadar:** Sure. And and I think just from the program side and filling these forms out That's been one of the challenges, is the trust. to know that if That parents can pick based on what their need is and that it actually matches what the program can offer.

**+1 720-***-**25:** and,

**Lisa Sadar:** and that's why we have had the difficulty with programs putting the same number of seats across, all of these is because In the beginning, they could offer all of that. It's once children start becoming enrolled, that the numbers can change and potentially drastically. So it's I'm just trying to figure out how we communicate. Both with the programs and with parents to make sure that the match ends up being what is intended on both sides.

**+1 720-***-**25:** and,

**Lisa Sadar:** So, For so, for right now, an exception is a program who only wants children enrolled full day. And that's not an exception they can ask for, but could be a reality in the end. So I'll let it go at that, but I think, We've got some some communication pieces to potentially still work on.

**Julie Chavez - CDEC:** Yeah, and Lisa and thank you so much for elevating that piece again. When you say that a provider their capacity at this location is 20.

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** Yet. They put 20 seats and full day am and Pam. What that tells the system is, we're gonna match, 60, students to that provider in that location. And so, when When providers were doing that, I anticipate, they were doing that because they wanted to have that flexibility that they've had in the past to serve,...

**Lisa Sadar:** and,

**69**

**Julie Chavez - CDEC:** whatever it is the family needs. But I want to be really,…

## 00:30:00

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** really clear that when you're adding more seats than you have, those families are going to be matched to that provider. They're gonna be sent there and and that's what we're trying to avoid, right? So really Yeah.

**Lisa Sadar:** Right. And I get what? I get what you're saying and I also get what the programs we're trying to convey in the process. And I was hoping at some point there could be some sort of metal place around that but For now I think we are, we're going to do what we need to do,…

**+1 720-***-**25:** and,

**Lisa Sadar:** based on how the system was built and Try to convey the information as best we can.

**Julie Chavez - CDEC:** Yes, thank you so much.

**Mckenna Roholt - CDEC:** Thanks for those questions, everyone. Oh Jessica

**Jessica Corley:** I think if you're going to so I just want to clarify, we've been told different things on this with regard to the holding off of potential IEP spots. So I have notes on this where we were more or…

**+1 720-***-**25:** and,

**Jessica Corley:** advised, that, that could be handled on the back end because districts will have administrative privileges. So if we have a district program that serves 16 students, and all 16 of those students or sleep seats, get matched. And in fact, several need to be held off for IEP students that we would have the administrative privilege to deny that match. Effectively to ensure that those spots were able to be accessed by any IEP student.

**Jessica Corley:** So that's not going to be the case. I think that that is a really important issue for our district providers.

**+1 720-***-**25:** and,

**Jessica Corley:** And if we want to be building out seat capacity on bridge care with the holdoff for like immediately then that definitely needs to be in the narrative around building out seek capacity for programs. Because we have been told that districts would have the administrative privilege to deny matches based on the need to have the offer of FAPE. so, That's totally different. If we're gonna hold it off on the front end, that's totally different than…

**+1 720-***-**25:** and,

**Jessica Corley:** what we were told before.

**Julie Chavez - CDEC:** Um, such as. Are you saying the total capacity? At a district provider is 16. And so they're putting 16 seats in and they're rematched and then they were going to decline based on the number. They needed to hold for an IEP.

**70**

**Jessica Corley:** If it was needed. like building out the full seat capacity,…

**Julie Chavez - CDEC:** Okay, so

**Jessica Corley:** but if in round one or around two, They filled up and didn't have enough of their IEP students that they could deny matches to reallocate to different programs to ensure.

**+1 720-***-**25:** and,

**Jessica Corley:** They have that space open, but building it out on the front end with the total seat capacity. So, I'm just that'll affect a lot of ours if we're actually trying to hold off the estimate on the front end.

**Julie Chavez - CDEC:** Well yeah. So what what the way I see it working? Is that a provider and I'm going to use 20 just because it's easier for me to So, I've worked with the district that their capacity is 20. And they are. Holding. Five seats.

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** For sped. Three's. so when they're going in to this new registration form, they're saying that their capacity to serve force is 15.

**Julie Chavez - CDEC:** And that way you come in and you know, that there's gonna be some fours within that 15 match with an IEP. And then you're holding those five additional seats for to meet their total capacity,…

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** but it's still allows you to maintain that ratio. So if you were getting close to the sped to Gen ed ratio, you could certainly decline.

**Julie Chavez - CDEC:** If needed. So it kind of it's both, you don't want to put your full, your total amount of seats in the system. If you know that you're holding Seats for threes. That's why we're now asking only for those fours. And then you take that and…

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** within that you see how many ieps you have of the four year olds and then how many you can take in with your threes. And that's on the back end.

**Jessica Corley:** They will have the backend privilege. To that has not changed.

**Julie Chavez - CDEC:** No, the three is are going to come in a separate batch. To you to providers through the district. And then they'll work with families to place them where where there is space available?

## 00:35:00

**Jessica Corley:** Right. But even if we get to the place in August,…

**+1 720-***-**25:** and,

DEF_0000361

**Jessica Corley:** Where they districts have been told that they will have the ability to address those needs to their student populations. That is still true.

**Julie Chavez - CDEC:** Yes.

**Jessica Corley:** Okay.

**Julie Chavez - CDEC:** Angie.

**+1 720-***-**25:** and,

**Angie Shehorn:** Ended the program for multiple years but are opting out of upk. Can they still hold those slots for those families who have already attended for years previously and want to attend this year? But they themselves are not choosing to participate in upk.

**Julie Chavez - CDEC:** So it's a family of a three-year-old attending this year. And for the continuity of care, they should be at that same location. But the family is opting out,

**Angie Shehorn:** Correct families are opting out of participating in upk…

**+1 720-***-**25:** and,

**Angie Shehorn:** but want to still attend their program. So the program is holding off those slots for those families which would then be considered private pay and not allocating them as part of upk slots.

**Julie Chavez - CDEC:** Right. And that's what we're saying. You cannot hold seats for private pay.

**Angie Shehorn:** It. But if this is a volunteer program, how is the program going to honor those requests of the families for that, continuity of care?

**Julie Chavez - CDEC:** so if the family I would, I would want to understand why the family was opting, not to Up opting out of upk.

**+1 720-***-**25:** and,

**Angie Shehorn:** so then the program needs to get to get the reason for every one of those families to justify why they're not participating in upk, so that they can I don't understand

**Julie Chavez - CDEC:** More. Sorry, go ahead.

**Angie Shehorn:** I'm not understanding how they're I'm not understanding how this is going to happen for those families for that, continuity of care who want to attend that program. If it's a volunteer, Program and they choose to opt out.

**+1 720-***-**25:** and,

**Angie Shehorn:** That's their choice. Why can't they still attend the program of their choice?

**Julie Chavez - CDEC:** Because that provider is chosen to participate in upk. And when you choose that option, all of your seats are opened for upk families. And so if the family is choosing not to access that

**72**

funds, that's their right to do that. But they can't also Maintain that continuity of care because that would be holding a seat for private pay.

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** And that is their choice.

**Jessica Corley:** I have another one. I just don't, it's it's still tied to this all in thing which

**Jessica Corley:** is a flip side of what was brought up on the front end, which is You know, when lco's were given the incredibly difficult task of anticipating the rollout based on 75% uptake.

**+1 720-***-**25:** and,

**Jessica Corley:** So in my region, that's not a ton of seats and we're like 80% posted and we still have some of our schools that serve the most vulnerable families looking at this. And I think you know, in this mix delivery model, we've reached out to a variety of providers. If you're asking us to give full allocation to providers in order for them to be all in on upk.

**Jessica Corley:** What's going to happen when we hit our max seat, allocation are we going to be given more allocation to ensure that all in mentality?

**+1 720-***-**25:** and,

**Jessica Corley:** Because we did a lot of thoughtful work with some of our smaller providers, to ensure that our kids that need this, the most would be covered but we did not ever anticipate that we'd be offering a hundred percent, see allocation to every single one of our providers who's participating. So we're staring down the reality of we offer. Full C allocation to every provider to ensure that they're all in and we're going to run out of seat allocation before some of our providers. Or even live in the system. So, that's kind of that,…

**+1 720-***-**25:** and,

**Jessica Corley:** you know, that flip side of that, which is, I mean, we were only ever.

**Jessica Corley:** Looking at 75%, we didn't anticipate getting to a hundred percent. And so now we've got some like parochial providers. For example, which I'm very pleased to have on board, but we never anticipated being able to cover 100% of their four year, olds and equitably, serve the kids from our region. So now we've got them on boarded. with an understanding we made as an Lco and with us all in Criterium, if I go ahead and give them the allocation, Then we're going to be struggling to serve.

## 00:40:00

**+1 720-***-**25:** and,

**Jessica Corley:** Kids across our region. So I guess I just need clarity on what we're supposed to do with that seat. Allocation, are we married? I mean, I feel like I've been told we're married to the number. We were given

**Gigi Whalen:** So Julie in McKenna. I think obviously you guys can't change anything with what is being put out there. So if you could, we have lots of concerns as you can see, in lots of exceptions. So, if you

**73**

could talk to Michael and Dawn and whomever about this and like people are saying in the chat, Get back to us on some language of it or whatever, but there's lots of exceptions to that with people not wanting to put their kids in kindergarten and do another year at a preschool. So they have to hold those seats back because those kids, you know, so there's a lot of them. So if you guys can help us with that,…

**Julie Chavez - CDEC:** Yeah.

**Gigi Whalen:** it's just all coming fast and hard and

**Julie Chavez - CDEC:** It is and and so I would just like to say and I know there are some questions in the chat and…

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** I would just ask that you put those into the document because we really are trying to capture those so that when we we need to take those scenarios and questions back to Dawn and Michael to help.

**Julie Chavez - CDEC:** Help us understand. It's really, really nice to be able to have that question and all the details right there. And we'll work on that.

**Angela Rothermel:** And I just, Yeah, I and…

**Julie Chavez - CDEC:** Thank you.

**Angela Rothermel:** yes if you all could support McKenna & Julie, but putting what's in the chat into the form so that they can be good messengers of what you're raising. I think it's really important. I also I see folks in the chat saying, It's an equity concern for these families. This is a voluntary program. You want to say that? I think if Michael and Dawn were here, they would say that they hear you on that. And I think also they would say what I've heard them say, a number of times, which is this program was designed to be this way. So that Families would not be excluded.

**Angela Rothermel:**  Low-income families who need this to access pre-K would not be excluded because providers could get more for that seat from a private pay. So there are very good reasons behind why this was designed the way it was and and a lot of thought and intentionality went in, I think to making it equitable that doesn't dismiss any of these concerns that you're raising. And anyway, I think they are the flip side of the coin that the state does need to be aware. But I just want to emphasize that because Michael and Diane are not here today and McKenna & Julia, both new. I just want to share with you what I think. We've all heard them say before, is that all the reasoning behind the all-in requirements? Why behind it was was

**Angela Rothermel:**  So that there would be equitable access for families within a mixed delivery system and this is a tricky thing to do and there's obviously these tensions kind of baked into it but I just wanted to add that to the conversation today and and I think again, I think McKenna jewelry are going to take this stuff back to, to John and Michael. And perhaps there's some solutions that can be identified

**Mckenna Roholt - CDEC:** Thanks Angela. Yeah, sorry we it's yeah a lot of questions Julie and I are still figuring out what the the right approach is. So I put the link in the chat again for that question. Question documents.

DEF_0000364

**+1 720-***-**25:** and,

**Mckenna Roholt - CDEC:** So it's just a lot easier for us to keep track of everything and we'll talk with Michael and Diane about next steps for that.

**Julie Chavez - CDEC:** So Shelley.

**Mckenna Roholt - CDEC:** Okay.

**Julie Chavez - CDEC:** Um, Shelley Smith, put in the the chat. She was asking who the letter was being sent to my understanding is the The letter was going to be sent to every published provider in the system today.

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** Okay.

**Mckenna Roholt - CDEC:** All right, so we all right so we only have about 10 minutes left and I know that there was a lot of questions still about the process for three year olds.

**+1 720-***-**25:** and,

**Mckenna Roholt - CDEC:** So We wanted since everyone is the providers will be updating their registration this week. We wanted to once again just reiterate the process for three year olds, so the Universal pre-K program So Julie, do you want to? Take that piece again since you've been more in charge of it.

**Julie Chavez - CDEC:** I'm sorry. McKenna. I didn't hear you.

**Mckenna Roholt - CDEC:** Could you would you mind just again, reiterating the process for in in bridge care, how three year olds will be handled.

**+1 720-***-**25:** and,

## 00:45:00

**Julie Chavez - CDEC:** Yes. So in bridge care, all three year, olds will be

**Julie Chavez - CDEC:** Will be required to apply at the district level. And so we have been working with you. We do realize that there are many districts That are not yet in bridge care in the system and so families have gone in and tried to search. And so what we've asked of you is to let us...

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** which of those districts are missing for that three year old program piece and we ask that that is provided to McKenna by February 3rd at 5pm to align with the the same.

**Julie Chavez - CDEC:** Seat verification deadline and then what we're going to do from that point on is work to get those districts added in the system for that three year old program. So all families Will apply in bridge bridge care at the district level.

**+1 720-***-**25:** and,

**75**

DEF_0000365

**Julie Chavez - CDEC:** And then the batch of threes will be provided to districts to work with placement on the back end. And that that is

**Julie Chavez - CDEC:** Includes students with IEPs, knowing where you're holding seats for students with IEPs. If you're able to provide seats for

**Julie Chavez - CDEC:** Three year olds with just the qualifying factors and…

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** not necessarily the IEPs that you'll receive all of those in a batch and knowing that we can be flexible when registering those threes. So it doesn't necessarily have to be within this matching timeline that we're trying to get these four year olds in those three year olds. Um, you know, we could make wait a month or two just to see how the matching process rolls out. Knowing that families of threes also want to know in a timely manner…

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** where their child is being served. But we just need to have them enrolled in the school system prior to start of school.

**Julie Chavez - CDEC:** Stacy.

**Stacy Petty RMECC:** A couple of questions. We are hearing from some of our districts that They want to be sure of…

**+1 720-***-**25:** and,

**Stacy Petty RMECC:** what three year old funding? They're going to get and we've repeatedly told them. They will receive the same amount of funding. for ongoing years as what they use for three year olds within the CPP system but that has not um solved the question, or answered the question, in their mind, they're wondering if they're going to ever Get like this is how much funding you will get.

**Stacy Petty RMECC:** We saw you serve 23 year old last year.

**+1 720-***-**25:** and,

**Stacy Petty RMECC:** You're getting this much funding to serve 23 year olds or we know, they can double up some slots based on what Michael has said, and I don't know if that is going to be part of any communication. And then the other thought is that our school districts have also said that they they want to be able to with three year olds, prioritize those with multiple factors. Versus just IEPs especially given that they may not have a lot of slots in order to serve those kiddos.

**+1 720-***-**25:** and,

**Stacy Petty RMECC:** and so even thinking about a month or two out when they say often, This is something they're usually trying to figure out at the beginning of the school year.

**Stacy Petty RMECC:** Based on kids, also coming in and all of that. They're really worried. All their seats will be gone. There won't be. Other funding for them to tap into.

**76**

DEF_0000366

+1 720-***-**25:  and,

**Stacy Petty RMECC:** Some of those things. So I don't Some guidance around, that would be really helpful.

**Julie Chavez - CDEC:** Um, yeah. I I would just say having come from a large district that served three year olds with IEPs. It really is a shuffling of seats from January until August, for sure. And then ongoing because those three year, olds continue with IEPs continue to come in year round.

+1 720-***-**25:  and,

**Julie Chavez - CDEC:** And so I would just ask providers What is it that they were doing in the past? How were they able to know how many seats to hold? What is the number of three year olds that they typically see coming in from August, to me. They do have those numbers and so it is still really similar. To what they've been doing. That shouldn't be much different, Stacy just helping them.

## 00:50:00

+1 720-***-**25:  and,

**Julie Chavez - CDEC:** Helping be a sense maker for them and it is similar to what we've done for threes in the past.

**Stacy Petty RMECC:** What what they had said was, they always worked so hard to get all the four year olds that potentially qualify to get them qualified which usually meant they served fewer three year olds. And now with the change in eligibility factors, they could qualify a huge number of kids. So they're anticipating having a lot more kids qualify.

+1 720-***-**25:  and,

**Stacy Petty RMECC:** And not having near enough money. So one district for instance, only had 15 Um, three year olds but they qualified, you know, over a hundred with four year olds because they were trying to get them in and that came that it meant that they were able to serve few or three year olds. So they're anticipating a tripling of the numbers of three year olds that are going to qualify over previous years because of the different eligibility.

+1 720-***-**25:  and,

**Julie Chavez - CDEC:** Okay. Yeah. And so it really is just them looking at serving those four year olds because we do want to ensure that we are able to provide that knowing that they're going to start kindergarten the next year and so that three year old will still have that opportunity next school year to come in as a four

**Julie Chavez - CDEC:** so, It's, it's just having those talks, and I know it's difficult and and I know there's still a lot of unknown and

+1 720-***-**25:  and,

**Julie Chavez - CDEC:**  But if McKenna I mckennae and I can help you. Process through that, with those districts, we're happy to try and do that.

**77**

**Julie Chavez - CDEC:** Bryan.

**Bryan Lindert:** Yes. So just to clarify, I'm having new, I'm having a school district. Sign on session and a half an hour. Are they entering in three year old slots? Or just their four year old slots.

**+1 720-***-**25:** and,

**Bryan Lindert:** It's with a school district. Are you entering that have you? Yeah, they're not on yet.

**Julie Chavez - CDEC:** Yep. So four years,...

**Bryan Lindert:** Which they do.

**Julie Chavez - CDEC:** four years, old only and and also want to let you know that this changed to the registration form that we're just submitted today is is going to be the standard form going forward. So that language

**Bryan Lindert:** Okay. So we'll no longer prompt them to enter their threes. As it happened in the past.

**Julie Chavez - CDEC:** Correct.

**Bryan Lindert:** Okay, that probably will make itself explanatory then for the district.

**Julie Chavez - CDEC:** Yes.

**Bryan Lindert:** And then so they'll just I guess that's when will they know I get and...

**+1 720-***-**25:** and,

**Bryan Lindert:** I guess this has been asked maybe just maybe it was just ask, but when will they know how many threes? So they can sort of plan and and their number of forces is Some related, right? I mean, they just have a total number. They have a total capacity. They want to ensure continuity of care. and so their number of forces,...

**Julie Chavez - CDEC:** Mm-hmm.

**Bryan Lindert:** likely related to the number of threes that they have or will get

**Julie Chavez - CDEC:** Correct. Yep. Yeah. It's really just looking at that continuity of care. How many of those you?

**Bryan Lindert:** Was that every third as a February 3rd,...

**+1 720-***-**25:** and,

**Bryan Lindert:** is it some other day? When will they know what they will get for threes?

**Julie Chavez - CDEC:** Um, I believe that's on. With the match, the first match that we provide. For four year olds, they'll also get those threes.

**78**

DEF_0000368

**Bryan Lindert:** Okay, but they won't know the number of slots and that they have like a family who's they have a family about three year old. You know, they have 20 families of three year olds. They have 30 families of three year olds like, but they're only going to get 10 slots.

**+1 720-***-**25:** and,

**Bryan Lindert:** I mean, should they tell their three year olds that they're gonna It's difficult for them to help their families. Apply, if they don't know how many families they will have room for or have slots for

**Julie Chavez - CDEC:** Right? And so how how would they have worked at the family prior knowing that they weren't able to serve all three year olds?

**Bryan Lindert:** well, they would have known their allocation so that once there were, you know, over their threshold they wouldn't have said, Hey, by the way, apply for this, this program that no longer that doesn't exist for you or we don't have capacity for you in…

**Julie Chavez - CDEC:** Okay.

**Bryan Lindert:** and I,…

**00:55:00**
**Jessica Corley:** Right.

**Bryan Lindert:** and I'm also wondering just from the family perspective right now. Will these sites appear? So I know that That some of our contractor providers are not appearing. School districts that had entered their three year old slots are appearing. But with my school district of a meeting with them and a half an hour They're gonna. When will their three year old slice of When were there? Three year old slots appear to families? When will they appear as a provider available to families? In there, you know, hyper rural area.

**Julie Chavez - CDEC:** Okay, so if you're saying that Moffett County School District, is not yet. Available to families with a three year old program, that's where you would contact McKenna. Let her know which districts are missing by February 3rd and…

**Bryan Lindert:** Okay.

**Julie Chavez - CDEC:** then our, I, it team is working to get those uploaded for families and then also,…

**Bryan Lindert:** We'll do.

**Julie Chavez - CDEC:** I think. Sorry Brian.

**Bryan Lindert:** Well, they're the only district that isn't yet on and we'll just verify through our kind of secret shopper method that they aren't and if they are, will reach out to you McKenna. If they are on it would have been independent of moffats action. If they are on So because they have not yet entered the portal so I can take that offline. You've got other questions, answer.

**Julie Chavez - CDEC:** Yeah. Yeah because I'm looking right at it. So Brian, if you want to contact me, I'll look at it with you. Okay, I also want to say that…

**Bryan Lindert:** Okay.

**79**

**Julie Chavez - CDEC:** if if you, if a smaller district like Moffitt, if you get more three year olds than you're able to serve,…

**+1 720-***-**25:** and,

**Julie Chavez - CDEC:** I think that's where you can partner with your lco to see what else may be in the area for those three year olds. It doesn't mean that we can't serve those threes, it just may not be in. That county. Or that district.

**Jessica Corley:** and I just say,…

**Mckenna Roholt - CDEC:** All right, everyone.

**Jessica Corley:** I've been told by Don that the three year old funding, In legislature is being held in perpetuity for based on CPP,…

**+1 720-***-**25:** and,

**Jessica Corley:** allocation, for a district from this last year's, October 1 count. So that should help districts derive that number. You can reach out to your CPP, people to have it broken down by threes and fours but that's what we've been told that that's where that funding. The three year old funding is defined based on this past year's CPP. Allocation So they should be able to work with that.

**Mckenna Roholt - CDEC:** Thanks Jessica. Alright, everyone,…

**Jessica Corley:**  Yeah.

**Mckenna Roholt - CDEC:** we're two minutes over and I want to be cognizant of everyone's time today.

**Julie Chavez - CDEC:** and,

**+1 720-***-**25:** and,

**Mckenna Roholt - CDEC:** So As usual, I know more questions came up and we were able to answer but Julie and I will work on getting answers to a lot of these urgent questions for you all. And then I did see one of the, the flurry of questions. I saw coming through is When are we gonna get questions answered? So, that is scheduled for Wednesday. So, keep submitting those through the form, your questions, and we'll answer them on Wednesday, unless something insane comes up. And we feel like we need to do like a training team, but the plan now is to get through those the submitted questions and…

**+1 720-***-**25:**  and,

**Mckenna Roholt - CDEC:** we'll keep putting them into this document with the answers. And I will Develop a clearer way for you all to see the submitted qsnase and kind of group them by themes. So it's easier to see what's going on and all noodle on how to present that to you all.

**Gigi Whalen:** McKenna. Can you just confirm the Diane's question? Will the provider portal be open for parents to make edits on Wednesday? That's what we've been telling them. That was around February 1st.

**Julie Chavez - CDEC:**  Yeah, so I believe we had to push that data bit and we'll be sending some guidance for you.

**Gigi Whalen:**  Oh my goodness. Okay. Parents are getting so anxious about it, and

**Julie Chavez - CDEC:**  I know that we're working on, we're working on that communication to be sent out to you as soon as possible.

**Gigi Whalen:**  okay, so we shouldn't say February 1st anymore. Okay, thank you.

**Julie Chavez - CDEC:**  Yeah.

**Mckenna Roholt - CDEC:** All right. Thanks everyone.

**+1 720-***-**25:** and,

**Mckenna Roholt - CDEC:** Have a great day.

**Diane Smith:** McKenna.

## Meeting ended after 01:11:44 

**81**

DEF_0000371

| Approved | More information needed or denial reason | Contact Name | Contacted | Provider Location Name | Exception Requested (i.e. My location only serves teen moms enrolled at a neighboring high school; My location only serves children with specific disabilities.) Please provide any relevant information about the Program. | Which Local Coordinating Organization (LCO) are you affiliated with? You can find your LCO here. | Timestamp |
|---|---|---|---|---|---|---|---|
| Yes | Michael | Ceci Reyes | Met on 3.9.23 | New Legacy Early Learning Center | Location serves teen parents/students in building that will need to be placed together | Westminster Public Schools | 2/17/2023 12:22:15 |
| Yes | provider had to close due to staff shortages- still ask Mck is this allowed? | Kristen Gregory | | Homestar Children's Center - Boulder, CO 80305 | My location only accepts fully Vaccinated Children | Early Childhood Council of Boulder County | 2/22/2023 11:45:21 |
| Yes | Mckenna Roholt - CDECwe halready have the process, list priority points and indicate as first choice, or we can create reserved seats- work with LCO to subit form per their SV form 10 seats, and 5 priotity seats | Tricia Woods | | Parker United Methodist Church Preschool - Little Blessings | Staff member students, church members and currently enrolled have priority. | Douglas County Early Childhood Council | 2/23/2023 15:30:02 |
| Yes | | MonaLisa Martinez | mmartinez@flocritco.org | serves teen moms enrolled in our high school | 94272 | 2/17/2023 13:53:02 3/1 | Approved via email 3/1 |
| Yes | | Bradley Richardson | | Little KiGa Farm | We are a large In-Home preschool based licsened provider, our program has both male and female teachers, we do not discriminate in our employement process. We have been matched with a family where one parent does not want a male working with her child. | Joint Initiatives for Youth and Families | 3/17/2023 13:55:07 |
| Yes | | Nicole Furlan | | Leaps & Bounds Preschool | The LCO is submitting this "one-off" exception on behalf of the Family Child Care listed above. I sent an email to Julie and McKenna on 3/14 explaining that this provider has an additional program created on her profile for Full-Day programming when she only registered for ½ day programming, now she has been matched with 4 more students students than she is licensed for, and technically can't serve these children according to licensing. According to LCO records she registered and re-verified for 6 - half day seats. I noticed her initial UPK Applicaiton has 6 full day seats marked but I don't see the re-verification form in the system. We would like to seek your approval for the provider to deny placement for the 4 students who were placed for full time as she will not be able to proivde services to those families. Please reach out to me if you have any questions. | Joint Initiatives for Youth and Families | 3/24/2023 16:50:05 |
| Yes | | Tara Lieurance | | Kari Corbin | Kari Corbin has 3 currently enrolled students who will be attending next year. After the seat verification Kari realized that one of her currently enrolled students will be 5 and therefore will not qualify for UPK. The family will not be sending him to Kinder so she will need to remove the UPK seat to ensure she is following licensing ratios. We cannot submit the seat change form, it is not accepting responses at this time. The student E.N. who was placed is not a current student and there is not space available for her. Kari needs to be able to decline this family. | Eagle County School District & Early Childhood Partners | 3/28/2023 6:50:03 |
| Yes | | Melanie Trujillo | | Leaps & Bounds Preschool | I only offer a half day program. I did not apply for a full day program for UPK yet was matched with 4 full day students. I am unable to accept full-time students due to personal schedule conflicts. | Joint Initiatives for Youth and Families | 4/2/2023 20:24:16 |
| Yes | | Melanie Trujillo | | Leaps & Bounds Preschool | ███████████████ | Joint Initiatives for Youth and Families | 4/4/2023 17:56:54 |
| Yes | | Lynda Barraza | | The Beehive | The Beehive only accepts children who have parents who work for Guild Education or The Beehive. | Denver Preschool Program | 5/30/2023 11:29:23 |

**82**

| Yes | request completed-Kate emailed 7/6/23 | Amber Pommarane | | River Canyon School | We are declining these families for school enrollment policies that we have in place. | Mesa County Partnership for Children and Families & Mesa County Dept of Human Services | 4/7/2023 13:57:02 |
|---|---|---|---|---|---|---|---|
| Yes | | Michelle Oger | taken care of | Blue Lake Preschool | As part of our lease agreement, Blue Lake Preschool must give priority to families who live in the Blue Lake subdivision. | Rocky Mountain ECC & Mountain Valley Development Services | 4/6/2023 8:26:16 |
| Yes | Mckenna Roholt - CDEC did we talk about this one? They can't deny based on STEM but the vaccination they can, correct? | Christina Lee | 7/19/23 | (Nest Preschool) EUREKA! McConnell Science Museum | My location serves families specifically interested in a STEAM-focused education. We conduct our standard application process and will hold a lottery after 2/24. We require student immunizations (COVID and Flu) and screen for these requirements before conducting the lottery. | Mesa County Partnership for Children and Families & Mesa County Dept of Human Services | 2/23/2023 7:37:26 |
| Yes | f/u Mck-inappropriate behavior by an adult Mckenna Roholt - CDEC | Crystal Olson-Carranza | | CPCD giving children a head start | ████████████████ | Joint Initiatives for Youth and Families | 3/20/2023 13:55:55 |
| Yes | f/u Mck-inappropriate behavior by an adult-Mckenna Roholt - CDEC | Crystal Olson-Carranza | | SStratmoor Hills Cpcd Early Childhood Education | ████████████████ | Joint Initiatives for Youth and Families | 3/20/2023 14:00:33 |
| Yes | completed | Tiffany Cozad | Kate emailed 7/7 | Campbell Child and Family Center | My location solely serves Fort Lewis College student families and staff/faculty.  My program is a campus based childcare center.  Our mission is to offer childcare services for full-time Fort Lewis College student families and staff/faculty. | Early Childhood Council of La Plata County | 6/5/2023 11:30:19 |
| Yes | Michael - Provide this info in family application? Can't deny based on food preferences? Dual-language exception built-in; do they only serve children with dual-language needs? yes indicated SV form-need to update | Bhavi Kapasi | Kate emailed 7/14/23 | Bhavi Kapasi | My location has children with dual language needs and serve/allow only vegetarian and eggless food  at the location | Douglas County Early Childhood Council | 2/20/2023 18:25:36 |

**83**

| Approved | More information needed or denial reason | Contact Name | Provider Location Name | Exception Requested (i.e. My location only serves teen moms enrolled at a neighboring high school; My location only serves children with specific disabilities.) Please provide any relevant information about the Program. | Which Local Coordinating Organization (LCO) are you affiliated with? You can find your LCO here. | Timestamp | CDEC Follow Up |
|---|---|---|---|---|---|---|---|
| No | Just use normal exception process | Lisa graham | Douglas County School D | Our locations have a specific capacity for students with IEPs and non-IEPs in each classroom (per licensed facility). This is to satisfy the CDE regulations for Inclusive environments for students with IEPs are LRE & FAPE per IDEA. | Douglas County Early Childhoo | 2/17/2023 11:51:08 | Emailed Diane and Gigi 3/1 |
| No | Not UPK intent | Cathleen Zeile | Wee Play Family Childca | I only accept children who are already enrolled in my FCCH | Douglas County Early Childhoo | 2/17/2023 12:13:49 | Emailed Diane and Gigi 3/2 |
| No | Not UPK intent | Kirsten Levisay | Goddard School of Parke | My school only accepts families who have toured our school to ensure there is a fit for the school and the family. We have several families that have toured and put down walk-through fees for Fall. They should get first option to attend our school. | Douglas County Early Childhoo | 2/17/2023 12:45:08 | Emailed Diane and Gigi 3/3 |
| No | Not UPK intent | Kelly Amadeo | St. Lukes Little School | Our location serves people in our neighborhood and gives preference to alumni and current families. We also give preference to faith-based families if applicable. We also honor those who have registered with us on a first come first serve basis. | Douglas County Early Childhoo | 2/17/2023 13:07:04 | Emailed Diane and Gigi 3/4 |
| No | Just use normal exception process; indicate co-op; can't deny based on behavioral support/special needs | dina schoultz | Castlewood Community P | We do not have SLP, OT, or behavioral support on staff to service children with special needs. Also, our school is a parent-cooperative school and requires parents to volunteer time at our preschool. | Douglas County Early Childhoo | 2/17/2023 13:53:28 | Emailed Diane and Gigi 3/5 |
| No | Can't decline for special needs; communicate with family | Holly Sprague | PEPC Early Learning Cen | My location cannot accept students who require services for special needs beyond the qualifications of our current staff. (Anything that requires licensed therapists, i.e. OT; PT; ESL; etc.) We are happy to collaborate with outside providers to the extent they are provided. | Douglas County Early Childhoo | 2/17/2023 16:09:17 | Emailed Diane and Gigi 3/6 |
| No | Not UPK intent Can't deny based on this | Jean Baker | Southglenn Montessori Pr | I am only matching with the six children who are enrolled in my program. Currently they have been with me for two years and this will be there final year with me before they go into pre-K year before they go to kindergarten. I don't have any open spots. My enrollment is full. I just need to match with those six children. They have all submitted their application and have selected only me as their provider. | Arapahoe County Early Childho | 2/17/2023 16:15:39 | Emailed ACECC 2/28/24 |
| No | Not UPK intent | Joyce Bertram | Bethany Busy Bee | Parents started registering their children for fall 2023 at Busy Bee in December of 2022.  We want to give priority to serving those children with early registrations and siblings first, as we only have 55 spaces available.   We have asked all of our families with 4 year olds to register with UPK. | Arapahoe County Early Childho | 2/17/2023 17:05:20 | Emailed ACECC 2/28/24 |
| No | Not UPK intent | Ranada Rios | Ranada Rios | My program only serves potty trained and no previous unenrolled children will be accepted. | Arapahoe County Early Childho | 2/17/2023 17:35:07 | Emailed ACECC 2/28/24 |
| No | Not UPK intent If co-op, can use that exception | Vanessa Swee | Steele Cooperative Prese | My program is a parent run Cooperative Preschool. We guarantee class placement for board membership and returning families | Denver Preschool Program | 2/17/2023 20:17:01 | Emailed DPP team 2/28 |
| No | Can't decline for special needs; communicate with family | Betsy Nachand | New Hope Preschool | My program does not provide services for children with special needs (OT, speech, PT, etc.) | Douglas County Early Childhoo | 2/18/2023 14:12:39 | Emailed Diane and Gigi 3/7 |
| No | Exception not needed Exception built-in | Beverly Maxwe | Advantage Learning Cent | Because we are a federal center, we are required by the federal government to give priority to families who work for the federal government.  We are not limited to children of federal employees, we must give them priority.  We are not sure if an exception is required. | Triad Bright Futures | 2/20/2023 11:04:55 | Emailed 3/1 |
| No | Head Start exception built-in Exception not needed | Danielle MEir | Volunteers of America Co | My location is a head Start program and may only serve families that qualify for Head Start. | Denver Preschool Program | 2/20/2023 13:39:55 | Emailed DPP team 2/29 |
| No | Not UPK intent | Maria Emmanu | Primrose School at Shade | My program is at full capacity and can only accept currently enrolled students | Douglas County Early Childhoo | 2/21/2023 7:32:22 | Emailed Diane and Gigi 3/8 |
| ~~No~~ | ~~Delete~~ | ~~Emma Duran~~ | ~~318 Giruald Ave Alamosa~~ | ~~no~~ | ~~Early Childhood Council of the~~ | ~~2/21/2023 9:38:31~~ | ~~Emailed 3/1~~ |
| No | Use "paper" form for enrollment | Janet Sanchez | Center Colorado | Our Districts cutoff date is June 1 | Early Childhood Council of the | 2/21/2023 10:03:22 | ~~Emailed 3/1~~ |
| No | Not UPK intent | Tricia Woods | Parker United Methodist F | Program serves families who are enrolled in our program.  Slot count provided to the state was based on currently enrolled or families who pre-registered with us in January 2023. | Douglas County Early Childhoo | 2/21/2023 11:46:07 | Emailed Diane and Gigi 3/9 |
| No | Use "paper" form for enrollment | Wendy Helms | Little Treasures Preschoo | My location has a July 1 cut-off date.  We have operated North Conejos School District's CPP program since 1999 and are the only preschool within district boundaries (no preschool at the two district elementaries).  Our students will not be able to enroll in Kindergarten if they don't meet the July 1 date, so BOTH our 3-year-old and 4-year-old UPK programs need to adhere to the July 1 cut off.  Children born between July 1 and Sept 30, 2020 need to be denied acceptance to preschool even if they have a qualifying factor.  Children born between July 1 and Sept 30, 2019 should be eligible for our 3-year-old program (ten hours of UPK), and eligible for Pre-K the following year. | Early Childhood Council of the | 2/21/2023 13:21:28 | ~~Emailed 3/1~~ |
| ~~No~~ | ~~Not UPK intent~~ | ~~Joanne Payne~~ | ~~Parker~~ | ~~FCCH - Opening for current enrolled child and/or full time new enrollment~~ | ~~Douglas County Early Childhoo~~ | ~~2/21/2023 14:27:55~~ | ~~Emailed Diane and Gigi 3/1~~ |
| ~~No~~ | ~~Not required~~ | ~~Natalie Martin~~ | ~~Flagstaff Academy~~ | ~~1 school district charter that doesn't require living in the school boundary~~ | ~~Early Childhood Council of the~~ | ~~2/22/2023 9:44:21~~ | ~~Emailed 3/1~~ |
| ~~No~~ | ~~Not required~~ | ~~Jessica Cepec~~ | ~~Sierra Grande Preschool~~ | ~~We serve all children that qualify.~~ | ~~Early Childhood Council of the~~ | ~~2/22/2023 13:25:19~~ | ~~Emailed 3/1~~ |
| No | Just use normal exception process | Julie Avirett | Louisville, CO | We prioritize current families and employee's children | Early Childhood Council of Bou | 2/22/2023 13:26:39 | ~~Emailed 3/2~~ |
| ~~No~~ | ~~Duplicate~~ | ~~MonaLisa Mart~~ | ~~Denver~~ | ~~Serves teen moms in our high school~~ | ~~Denver Preschool Program~~ | ~~2/22/2023 14:24:31~~ | ~~Emailed DPP team 2/30~~ |
| No | Not UPK intent | Judy Robbins | Church of the Rock dba C | Parents must tour with us before acceptance is allowed at our school. | Douglas County Early Childhoo | 2/22/2023 15:59:05 | Emailed Diane and Gigi 3/1 |
| No | Can't decline for special needs; communicate with family | Betsy Nachand | New Hope Preschool | My school does not offer services such as speech, OT, PT, etc, nor can we  accommodate anyone needing 1:1 assi | Douglas County Early Childhoo | 2/22/2023 16:16:17 | Emailed Diane and Gigi 3/1 |
| No | Not needed | Dana Richards | 807 San Angelo Avenue | We are a licensed Childcare. | Children First Department of Pu | 2/23/2023 12:09 | emailed Angie 2/28 |
| No | Not needed | Dana Richards | Life Center Learning Acad | We are a Licensed Childcare Center. | Children First Department of Pu | 2/23/2023 12:13:51 | emailed Angie 2/28 |
| No | Not needed | Roni Rael | Ascension Preschool Aca | My  program is Faith based: we serve all religions. | Children First Department of Pu | 2/23/2023 12:29:06 | emailed Angie 2/28 |
| No | Can't decline for special needs; communicate with family | LJ Werner | Child Learning Center (CL | We have a limited number of spaces available for children with identified needs. We are a lab school that is set up | Early Childhood Council of Bou | 2/23/2023 16:35:21 | ~~Emailed 3/3~~ |
| No | No exception needed - only list | LUAL NYOK | 10890E Dartmouth Ave u | are program serves children from ages 6weeks to 12 years? | Denver Preschool Program | 2/24/2023 10:34:15 | Emailed DPP team 2/31 |
| No | Exception not needed | Kerry Armbrus | Sewall@Fillmore | This location serves children with IEPs. | Denver Preschool Program | 2/24/2023 11:49:31 | Emailed DPP team 2/32 |
| No | Exception not needed | Kerry Armbrus | Sewall@Jaradon | This location serves children with IEPs | Denver Preschool Program | 2/24/2023 11:51:07 | Emailed DPP team 2/33 |
| No | Exception not needed | Kerry Armbrus | Sewall@Strive | This location serves children with IEPs | Denver Preschool Program | 2/24/2023 11:52:13 | Emailed DPP team 2/34 |

**84**

| No | Reason | Name | School | Description | Program | Timestamp | Status |
|---|---|---|---|---|---|---|---|
| No | Exception not needed | Kerry Armbrust | Sewall@Bird | This location serves children with IEPs | Denver Preschool Program | 2/24/2023 11:54:46 | Emailed DPP team 2/35 |
| No | Exception not needed; Head St | Kerry Armbrust | Sewall@Dahlia | This location serves children with IEPs and children that have qualified for Head Start. | Denver Preschool Program | 2/24/2023 11:56:53 | Emailed DPP team 2/36 |
| No | Exception not needed; Head St | Kerry Armbrust | Sewall@Zone | This site serves children with IEPs and children that qualify for Head Start. | Denver Preschool Program | 2/24/2023 11:59:15 | Emailed DPP team 2/37 |
| | | Crystal Alvarac | The Goddard School Den | Our location serves all families. | Denver Preschool Program | 2/24/2023 12:51:58 | Emailed DPP team 2/38 |
| No | Just use normal process | Andrea Ives | John H Amesse | This location serves children with IEPs | Denver Preschool Program | 2/24/2023 13:59:00 | Emailed DPP team 2/39 |
| No | Just use normal process | Andrea Ives | Ashley Elementary Schoo | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:00:25 | Emailed DPP team 2/40 |
| No | Just use normal process | Andrea Ives | Barnum Elementary Schoo | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:01:09 | Emailed DPP team 2/41 |
| No | Just use normal process | Andrea Ives | Beach Court Elementary S | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:01:48 | Emailed DPP team 2/42 |
| No | Just use normal process | Andrea Ives | Cheltenham Elementary S | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:02:28 | Emailed DPP team 2/43 |
| No | Just use normal process | Andrea Ives | Cole Arts and Science Ac | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:04:32 | Emailed DPP team 2/44 |
| No | Just use normal process | Andrea Ives | Colfax Elementary Schoo | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:05:23 | Emailed DPP team 2/45 |
| No | Just use normal process | Andrea Ives | College View Elementary | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:06:04 | Emailed DPP team 2/46 |
| No | Just use normal process | Andrea Ives | Cowell Elementary Schoo | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:07:01 | Emailed DPP team 2/47 |
| No | Just use normal process | Andrea Ives | DCIS at Fairmont | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:07:52 | Emailed DPP team 2/48 |
| No | Just use normal process | Andrea Ives | DCIS at Ford | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:08:39 | Emailed DPP team 2/49 |
| No | Just use normal process | Andrea Ives | Doull Elementary School | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:09:42 | Emailed DPP team 2/50 |
| No | Just use normal process | Andrea Ives | Eagleton Elementary Sch | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:10:18 | Emailed DPP team 2/51 |
| No | Just use normal process | Andrea Ives | Ellis Elementary School | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:10:52 | Emailed DPP team 2/52 |
| No | Just use normal process | Andrea Ives | Escalante-Biggs Academy | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:11:53 | Emailed DPP team 2/53 |
| No | Just use normal process | Andrea Ives | Farrell B. Howell ECE-8 | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:13:50 | Emailed DPP team 2/54 |
| No | Just use normal process | Andrea Ives | Florida Pitt-Waller ECE-8 S | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:14:46 | Emailed DPP team 2/55 |
| No | Just use normal process | Andrea Ives | Force Elementary School | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:15:16 | Emailed DPP team 2/56 |
| No | Just use normal process | Andrea Ives | Garden Place Academy | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:15:53 | Emailed DPP team 2/57 |
| No | Not UPK intent; can't decline to prioritize continuity of care; priority score for students already enrolled in system | Andrea Ives | Garden Place Academy | I am a program the guarantees continuity of care to students currently attending our program and must hold seats fo | Denver Preschool Program | 2/24/2023 14:16:38 | Emailed DPP team 2/58 |
| No | Just use normal process | Andrea Ives | Godsman Elementary Sch | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:17:30 | Emailed DPP team 2/59 |
| No | Just use normal process | Andrea Ives | Goldrick Elementary Sch | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:18:09 | Emailed DPP team 2/60 |
| No | Just use normal process | Andrea Ives | Green Valley Elementary | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:18:41 | Emailed DPP team 2/61 |
| No | Just use normal process | Andrea Ives | Gust Elementary School | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:19:21 | Emailed DPP team 2/62 |
| No | Just use normal process | Andrea Ives | Holm Elementary School | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:19:51 | Emailed DPP team 2/63 |
| No | Just use normal process | Andrea Ives | International Academy of | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:20:26 | Emailed DPP team 2/64 |
| No | Just use normal process | Andrea Ives | Joe Shoemaker School | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:20:59 | Emailed DPP team 2/65 |
| No | Just use normal process | Andrea Ives | Johnson Elementary Scho | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:21:33 | Emailed DPP team 2/66 |
| No | Just use normal process | Andrea Ives | Knapp Elementary School | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:22:09 | Emailed DPP team 2/67 |
| No | Just use normal process | Andrea Ives | Marrama Elementary Sch | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:22:54 | Emailed DPP team 2/68 |
| No | Just use normal process | Andrea Ives | Maxwell Elementary Scho | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:23:56 | Emailed DPP team 2/69 |
| No | Just use normal process | Andrea Ives | McGlone Academy | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:24:34 | Emailed DPP team 2/70 |
| No | | Andrea Ives | McMeen Elementary Scho | McMeen Elementary School | Denver Preschool Program | 2/24/2023 14:25:12 | Emailed DPP team 2/71 |
| No | Just use normal process | Andrea Ives | McMeen Elementary Scho | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | 2/24/2023 14:25:41 | Emailed DPP team 2/72 |

DEF_0000375

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| No | Not UPK intent; can't decline to prioritize continuity of care; priority score for students already enrolled in system | | Andrea Ives | McMeen Elementary Schc | I am a program the guarantees continuity of care to students currently attending our program and must hold seats fc | Denver Preschool Program | | 2/24/2023 14:26:12 | Emailed DPP team 2/73 |
| No | Just use normal exception process | | Andrea Ives | Montclair School of Acade | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | | 2/24/2023 14:26:54 | Emailed DPP team 2/74 |
| No | Just use normal exception process | | Andrea Ives | Munroe Elementary Schoo | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | | 2/24/2023 14:27:29 | Emailed DPP team 2/75 |
| No | Just use normal exception process | | Andrea Ives | Newlon Elementary Schoo | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | | 2/24/2023 14:28:07 | Emailed DPP team 2/76 |
| No | Just use normal exception process | | Andrea Ives | Oakland Elementary Schc | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | | 2/24/2023 14:28:47 | Emailed DPP team 2/77 |
| No | Just use normal exception process | | Andrea Ives | Pascual LeDoux Academy | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | | 2/24/2023 14:29:20 | Emailed DPP team 2/78 |
| No | Just use normal exception process | | Andrea Ives | Place Bridge Academy | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | | 2/24/2023 14:29:55 | Emailed DPP team 2/79 |
| No | Just use normal exception process | | Andrea Ives | Sabin World School | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | | 2/24/2023 14:30:31 | Emailed DPP team 2/80 |
| No | Just use normal exception process | | Andrea Ives | Samuels Elementary Schc | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | | 2/24/2023 14:31:03 | Emailed DPP team 2/81 |
| No | Just use normal exception process | | Andrea Ives | Sandra Todd-Williams Ac | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | | 2/24/2023 14:31:39 | Emailed DPP team 2/82 |
| No | Just use normal exception process | | Andrea Ives | Schmitt Elementary Schoo | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | | 2/24/2023 14:32:16 | Emailed DPP team 2/83 |
| No | Just use normal exception process | | Andrea Ives | Smith Elementary School | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | | 2/24/2023 14:32:57 | Emailed DPP team 2/84 |
| No | Just use normal exception process | | Andrea Ives | Stedman Elementary Schc | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | | 2/24/2023 14:33:37 | Emailed DPP team 2/85 |
| No | Just use normal exception process | | Andrea Ives | Traylor Academy | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | | 2/24/2023 14:34:05 | Emailed DPP team 2/86 |
| No | Just use normal exception process | | Andrea Ives | Valverde Elementary Schc | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | | 2/24/2023 14:34:35 | Emailed DPP team 2/87 |
| No | Not UPK intent; can't decline to prioritize continuity of care; priority score for students already enrolled in system | | Andrea Ives | Academia Ana Marie San | I am a program the guarantees continuity of care to students currently attending our program and must hold seats fc | Denver Preschool Program | | 2/24/2023 14:35:41 | Emailed DPP team 2/88 |
| No | Not UPK intent; can't decline to prioritize continuity of care; priority score for students already enrolled in system | | Andrea Ives | Barnum Elementary Schc | I am a program the guarantees continuity of care to students currently attending our program and must hold seats fc | Denver Preschool Program | | 2/24/2023 14:42:27 | Emailed DPP team 2/89 |
| No | Not UPK intent; can't decline to prioritize continuity of care; priority score for students already enrolled in system | | Andrea Ives | Bryant Webster Dual Lang | I am a program the guarantees continuity of care to students currently attending our program and must hold seats fc | Denver Preschool Program | | 2/24/2023 14:43:02 | Emailed DPP team 2/90 |
| No | Not UPK intent; can't decline to prioritize continuity of care; priority score for students already enrolled in system | | Andrea Ives | Denison Montessori Schoc | I am a program the guarantees continuity of care to students currently attending our program and must hold seats fc | Denver Preschool Program | | 2/24/2023 14:43:41 | Emailed DPP team 2/91 |
| No | Not UPK intent; can't decline to prioritize continuity of care; priority score for students already enrolled in system | | Andrea Ives | Lincoln Elementary Schoo | I am a program the guarantees continuity of care to students currently attending our program and must hold seats fc | Denver Preschool Program | | 2/24/2023 14:44:13 | Emailed DPP team 2/92 |
| No | Not UPK intent; can't decline to prioritize continuity of care; priority score for students already enrolled in system | | Andrea Ives | Swansea Elementary Sch | I am a program the guarantees continuity of care to students currently attending our program and must hold seats fc | Denver Preschool Program | | 2/24/2023 14:45:08 | Emailed DPP team 2/93 |
| No | Not UPK intent; can't decline to prioritize continuity of care; priority score for students already enrolled in system | | Andrea Ives | Trevista at Horace Mann | I am a program the guarantees continuity of care to students currently attending our program and must hold seats fc | Denver Preschool Program | | 2/24/2023 14:45:53 | Emailed DPP team 2/94 |
| No | Not UPK intent; can't decline to prioritize continuity of care; priority score for students already enrolled in system | | Andrea Ives | Valdez Elementary Schoo | I am a program the guarantees continuity of care to students currently attending our program and must hold seats fc | Denver Preschool Program | | 2/24/2023 14:46:26 | Emailed DPP team 2/95 |
| No | Not UPK intent; can't decline to prioritize continuity of care; priority score for students already enrolled in system | | Andrea Ives | Farrell B. Howell ECE-8 S | I am a program the guarantees continuity of care to students currently attending our program and must hold seats fc | Denver Preschool Program | | 2/24/2023 14:48:04 | Emailed DPP team 2/96 |
| No | Not UPK intent; can't decline to prioritize continuity of care; priority score for students already enrolled in system | | Andrea Ives | Hallett Academy | I am a program the guarantees continuity of care to students currently attending our program and must hold seats fc | Denver Preschool Program | | 2/24/2023 14:48:59 | Emailed DPP team 2/97 |
| No | Just use normal exception process | | Andrea Ives | Marie L. Greenwood Acad | I am an English Language Learner (ELL) program and need to ensure a ratio of English speakers and other langua | Denver Preschool Program | | 2/24/2023 15:01:26 | Emailed DPP team 2/98 |
| No | Head Start already an approve | Annelise Nuge | Family Star Montessori | We are a Head Start program therefor families must meet certain qualifications to qualify. Including but not limited t | Denver Preschool Program | | 2/24/2023 15:07:09 | Emailed DPP team 2/99 |

**86**

| No | Notes | Name | Phone | School/Org | ID | Program | Date |
|---|---|---|---|---|---|---|---|
| No | Michael | Maggie Rittenh | 3033205010 | Warren Village | 46087 | Denver Preschool Program | 2/16/2023 16:38:35 |
| No | | Dede Beardsle | 3034494499 | Mapleton Montessori School | 47265 | Early Childhood Council of B | 2/23/2023 15:00:44 |
| No | Just use normal exception process | Tricia Woods | 7202044420 | Parker United Methodist Church Preschool - Little Blessings | 28459 | Douglas County Early Childho | 2/23/2023 15:28:16 |
| No | completed seat change form | Kelly Eichberg | 3128355930 | Wildflower Wonders Preschool | 1757878 | Early Childhood Council of La | 2/23/2023 15:45:52 |
| No | not the intent of UPK | Angela Grya | 3033888828 | Garfield Montessori School | 47595 | Denver Preschool Program | 2/22/2023 8:19:00 |
| No | provider had to close due to sta | Kristen Gregor | 3034998181 | Homestar Children's Center - Boulder, CO 80305 | 1738596 | Early Childhood Council of B | 2/22/2023 11:45:21 |
| No | Still participating in UPK? Redu | Heather Gonsa | 303-682-4339 | St. Vrain Community Montessori School | 1562619 | Early Childhood Council of B | 2/23/2023 9:44:12 |
| No | not the intent of UPK | Angela Grya | 3033888828 | Garfield Montessori School | 47595 | Denver Preschool Program | 2/22/2023 8:19:00 |
| No | not the intent of UPK | Angela Grya | 3033888828 | Garfield Montessori School | 47595 | Denver Preschool Program | 2/22/2023 8:19:00 |
| No | Michael; Kate emailed 7/14/23 | Rebecca Gartn | 303-997-5483 | The Little Village | 1746789 | Arapahoe County Early Child | 2/17/2023 13:06:25 |
| No | Still participating in UPK?-waiti | Kristen Evans | 3034719290 | Christ Lutheran Church Preschool | 25961 | Douglas County Early Child | 2/22/2023 17:05:13 |
| No | Still participating in UPK? Redu | Heather Gonsa | 303-682-4339 | St. Vrain Community Montessori School | 1562619 | Early Childhood Council of B | 2/23/2023 9:44:12 |
| No | Kate email 7/14/23 | Dede Beardsle | 3034494499 | Mapleton Montessori School | 47265 | Early Childhood Council of B | 2/23/2023 15:00:44 |
| No | Just use normal exception proc | Tricia Woods | 7202044420 | Parker United Methodist Church Preschool - Little Blessings | 28459 | Douglas County Early Childho | 2/23/2023 15:28:16 |
| No | Montessori-Kate emailed denial | Elsa Ryland | 3034750521 | Fairview Montessori School | 97927 | Early Childhood Council of B | 2/23/2023 16:35:34 |
| No | there are 16 slots for extended | Pam Melot | 3033778855 | Creative Learning Preschool | 1588355 | Westminster Public Schools | 2/24/2023 8:17:27 |
| No | Not UPK intent; Can't decline fo | Emily Nelson | 3035563188 | Auraria Early Learning Center | 46004 | Denver Preschool Program | 2/24/2023 9:37:55 |
| No | Not UPK intent; only serve seat | Elka Popack | 7202248484 | 428 South Forest Street | 1641495 | Denver Preschool Program | 2/24/2023 11:45:56 |
| No | not sure on this one-MHEL-no c | Tamara Moore | 303-388-4801 | Hope Center | 46028 | Denver Preschool Program | 2/24/2023 15:04:43 |
| No | Family conversation during revi | Michele Beach | 7202716729 | The Patchwork School | 1553223 | Early Childhood Council of B | 2/24/2023 16:31:59 |
| No | Not UPK intent | dina schoultz | 7208156568 | Castlewood Community Preschool | 1727062 | Douglas County Early Childho | 3/1/2023 10:25:10 |
| No | Head Start exception built-in Ex | Tracey Lucero | 7193843105 | Otero Junior College | 864468 | Children First Department of | 3/1/2023 15:14:27 |
| No | Head Start exception built-in Ex | Tracey Lucero | 7193843105 | Otero Child Development Services | 1762155 | Children First Department of | 3/1/2023 15:17:32 |
| No | Head Start exception built-in Ex | Tracey Lucero | 7193843105 | Otero Junior College child Development Services | 86466 | Children First Department of | 3/1/2023 15:19:05 |
| No | Head Start exception built-in Ex | Tracey Lucero | 7193843105 | Otero Junior College Child Development Services Migrant HS | 28171 | Children First Department of | 3/1/2023 15:20:44 |
| No | Head Start exception built-in Ex | Tracey Lucero | 7193843105 | Otero  Junior College Child Development Services | 86467 | Children First Department of | 3/1/2023 15:22:16 |
| No | Head Start exception built-in Ex | Tracey Lucero | 7193843105 | Otero Junior College Child Development Services | 1707086 | Children First Department of | 3/1/2023 15:24:29 |
| No | no not delcine, but you can cre | Cynthia Cobb | 303-364-9371 ext. 28937 | Aurora Public Schools | 1504062, 1536980, 1640578, 1 | Arapahoe County Early Child | 3/9/2023 15:20:58 |
| No | Not UPK intent | cami atwood | 9709854190 | grand junction | 1765979 | Mesa County Partnership for | 3/2/2023 15:44:59 |
| No | Normal exception process for s | Karen Brand | 719-391-3377 | Webster Preschool | 1542575 | Joint Initiatives for Youth and | 3/8/2023 11:45:12 |
| No | Normal exception process for s | Karen Brand | 719-391-3377 | Grand Mountain Preschool | 1732588 | Joint Initiatives for Youth and | 3/8/2023 11:46:15 |
| No | Not needed | Andrea Ives | 7204233839 | DPS Fairview Elementary | 85110 | Denver Preschool Program | 3/10/2023 12:24:22 |
| No | 25 seats, f/u with Tara? | Tara Lieurance | 9706736334 | Children's Garden of Learning | 1511356 | Eagle County School District | 3/27/2023 7:20:25 |
| No | d the | Tara Lieurance | 9706736334 | Rumpelstiltskin Preschool | 1693637 | Eagle County School District | 3/27/2023 13:35:41 |

87